## First American Title Insurance Company

602 PARK POINT DRIVE • SUITE 270 • GOLDEN, COLORADO 80401-9366
(303) 526-2490 • (303) 526-2491 • FAX (303) 526-2590
IN COLORADO (800) 814-9570 • E-MAIL rgarlick@firstam.com

RICK GARLICK
Regional Vice President
Colorado State Manager

November 25, 2003

Artemio B. Ilagan
Acting Insurance Commissioner
Department of Revenue and Taxation
P.O. Box 23607 GMF
Barrigada, Guam    92921

Re:    Title Insurance Rates

Dear Mr. Ilagan:

First American Title Insurance Company hereby submits the attached title insurance rates for
filing and your approval pursuant to 22 G.C.A. 18501.  We request that these rates be approved
for use effective January 1, 2004.  First American believes that these rates are not excessive,
inadequate or unfairly discriminatory as defined in 22 G.C.A. 18502.  In support of this filing,
First American Title Insurance Company offers the following data:

1.    First American Title Insurance Company has not increased its rates on Guam
in over fifteen years.

2.    Adequate competition exists on Guam in the form of three other title
insurance underwriters doing business through Guam agents.

3.    Loss experience, underwriting profits and normal business requirements
and expenses of our agents all indicate a need for revised rates.

I have enclosed four copies of our proposed rates.  Please indicate your approval on three copies
and return to me in the enclosed envelope.  The remaining copy is for filing in your office.

**First American - 33**

*First American Title Insurance Company*

Artemio B. Ilagan
November 25, 2003
Page Two

Thank you for your consideration of this filing; and, if you have any questions, please feel free to contact me.

Sincerely,

Richard E. Garlick
Regional Vice President

enclosures

cc:    Kim Young - Security Title, Inc.
       Manu Melwani - Pacific American Title
       David Dooley, Esq.

**First American - 34**

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### EFFECTIVE JANUARY 1, 2004 (Page One of Two)

| Amount of Insurance to and Including | Basic Rate | Amount of Insurance to and Including | Basic Rate |
|---|---|---|---|
| $ 50,000 | $ 490 | $ 255,000 | $ 1,741 |
| $ 55,000 | $ 495 | $ 260,000 | $ 1,789 |
| $ 60,000 | $ 530 | $ 265,000 | $ 1,827 |
| $ 65,000 | $ 567 | $ 270,000 | $ 1,853 |
| $ 70,000 | $ 606 | $ 275,000 | $ 1,886 |
| $ 75,000 | $ 634 | $ 280,000 | $ 1,915 |
| $ 80,000 | $ 663 | $ 285,000 | $ 1,943 |
| $ 85,000 | $ 693 | $ 290,000 | $ 1,956 |
| $ 90,000 | $ 732 | $ 295,000 | $ 1,984 |
| $ 95,000 | $ 760 | **$ 300,000** | **$ 2,001** |
| **$ 100,000** | **$ 800** | $ 305,000 | $ 2,059 |
| $ 105,000 | $ 827 | $ 310,000 | $ 2,079 |
| $ 110,000 | $ 866 | $ 315,000 | $ 2,108 |
| $ 115,000 | $ 896 | $ 320,000 | $ 2,136 |
| $ 120,000 | $ 925 | $ 325,000 | $ 2,174 |
| $ 125,000 | $ 949 | $ 330,000 | $ 2,195 |
| $ 130,000 | $ 982 | $ 335,000 | $ 2,213 |
| $ 135,000 | $ 1,012 | $ 340,000 | $ 2,233 |
| $ 140,000 | $ 1,041 | $ 345,000 | $ 2,272 |
| $ 145,000 | $ 1,080 | **$ 350,000** | **$ 2,310** |
| **$ 150,000** | **$ 1,119** | $ 355,000 | $ 2,340 |
| $ 155,000 | $ 1,148 | $ 360,000 | $ 2,378 |
| $ 160,000 | $ 1,176 | $ 365,000 | $ 2,406 |
| $ 165,000 | $ 1,196 | $ 370,000 | $ 2,435 |
| $ 170,000 | $ 1,226 | $ 375,000 | $ 2,464 |
| $ 175,000 | $ 1,253 | $ 380,000 | $ 2,494 |
| $ 180,000 | $ 1,283 | $ 385,000 | $ 2,532 |
| $ 185,000 | $ 1,310 | $ 390,000 | $ 2,556 |
| $ 190,000 | $ 1,336 | $ 395,000 | $ 2,581 |
| $ 195,000 | $ 1,360 | **$ 400,000** | **$ 2,601** |
| **$ 200,000** | **$ 1,400** | $ 405,000 | $ 2,638 |
| $ 205,000 | $ 1,424 | $ 410,000 | $ 2,667 |
| $ 210,000 | $ 1,439 | $ 415,000 | $ 2,697 |
| $ 215,000 | $ 1,487 | $ 420,000 | $ 2,721 |
| $ 220,000 | $ 1,520 | $ 425,000 | $ 2,754 |
| $ 225,000 | $ 1,546 | $ 430,000 | $ 2,779 |
| $ 230,000 | $ 1,584 | $ 435,000 | $ 2,803 |
| $ 235,000 | $ 1,623 | $ 440,000 | $ 2,847 |
| $ 240,000 | $ 1,653 | $ 445,000 | $ 2,869 |
| $ 245,000 | $ 1,680 | **$ 450,000** | **$ 2,890** |
| **$ 250,000** | **$ 1,719** | $ 455,000 | $ 2,919 |

Case 1:07-cv-00024    Document 94-2    Filed 04/29/2008    Page 3 of 38

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### EFFECTIVE JANUARY 1, 2004 (Page Two of Two)

| Amount of Insurance to and Including | Basic Rate | Amount of Insurance to and Including | Basic Rate |
|---|---|---|---|
| $ 460,000 | $ 2,947 | $ 720,000 | $ 4,154 |
| $ 465,000 | $ 2,976 | $ 730,000 | $ 4,201 |
| $ 470,000 | $ 3,005 | $ 740,000 | $ 4,249 |
| $ 475,000 | $ 3,037 | $ 750,000 | $ 4,297 |
| $ 480,000 | $ 3,067 | $ 760,000 | $ 4,365 |
| $ 485,000 | $ 3,095 | $ 770,000 | $ 4,424 |
| $ 490,000 | $ 3,122 | $ 780,000 | $ 4,480 |
| $ 495,000 | $ 3,140 | $ 790,000 | $ 4,539 |
| $ 500,000 | $ 3,157 | $ 800,000 | $ 4,577 |
| $ 510,000 | $ 3,197 | $ 810,000 | $ 4,637 |
| $ 520,000 | $ 3,242 | $ 820,000 | $ 4,695 |
| $ 530,000 | $ 3,269 | $ 830,000 | $ 4,752 |
| $ 540,000 | $ 3,299 | $ 840,000 | $ 4,811 |
| $ 550,000 | $ 3,321 | $ 850,000 | $ 4,852 |
| $ 560,000 | $ 3,372 | $ 860,000 | $ 4,927 |
| $ 570,000 | $ 3,424 | $ 870,000 | $ 4,975 |
| $ 580,000 | $ 3,463 | $ 880,000 | $ 5,022 |
| $ 590,000 | $ 3,512 | $ 890,000 | $ 5,081 |
| $ 600,000 | $ 3,556 | $ 900,000 | $ 5,121 |
| $ 610,000 | $ 3,610 | $ 910,000 | $ 5,197 |
| $ 620,000 | $ 3,663 | $ 920,000 | $ 5,254 |
| $ 630,000 | $ 3,707 | $ 930,000 | $ 5,312 |
| $ 640,000 | $ 3,748 | $ 940,000 | $ 5,360 |
| $ 650,000 | $ 3,807 | $ 950,000 | $ 5,390 |
| $ 660,000 | $ 3,858 | $ 960,000 | $ 5,467 |
| $ 670,000 | $ 3,908 | $ 970,000 | $ 5,514 |
| $ 680,000 | $ 3,958 | $ 980,000 | $ 5,571 |
| $ 690,000 | $ 4,008 | $ 990,000 | $ 5,624 |
| $ 700,000 | $ 4,043 | $ 1,000,000 | $ 5,659 |
| $ 710,000 | $ 4,108 | | |

For Liability over $1,000,000.00 up to $3,000,000.00:
   Add $5.00 per $1,000

For Liability over $3,000,000.00 up to $5,000,000.00:
   Add $3.00 per $1,000

For Liability over $5,000,000.00:
   Add $2.00 per $1,000

Note: The total basic charge shall be rounded up to the nearest dollar.

**First American - 36**

# First American Title Insurance Company

## Loss History Summary by Year

| Issuing Office | | Activity Year | Reserves | Payments |
|---|---|---|---|---|
| 70-006 | PACIFIC AMERICAN TITLE INS. | | | |
| | | 1999 | $153,884.25 | $161,666.25 |
| | | 2000 | $6,942.54 | $9,442.54 |
| | | 2001 | $2,177.53 | $2,177.53 |
| | | 2002 | ($38,975.71) | $7,954.29 |
| | | 2003 | $24,691.53 | $21,228.16 |
| | Totals for Issuing Office | 70-006 | $148,720.14 | $202,468.77 |
| | Grand Total | | $148,720.14 | $202,468.77 |

# First American Title Insurance Company

## Loss History Summary by Year

| Issuing Office | | Activity Year | Reserves | Payments |
|---|---|---|---|---|
| 70-010 | SECURITY TITLE INC./GUAM | | | |
| | | 2002 | $5,000.00 | $1,282.14 |
| | | 2003 | $21,944.00 | $25,270.08 |
| | Totals for Issuing Office | 70-010 | $26,944.00 | $26,552.22 |
| | Grand Total | | $26,944.00 | $26,552.22 |

**FIRST AMERICAN TITLE INSURANCE COMPANY**
**UNDERWRITING FEES COLLECTED BY MONTH**

| OFFICE # | OFFICE NAME | CITIES | Jan-99 Amt | Feb-99 Amt | Mar-99 Amt | 1st Quarter Total | Apr-99 Amt | May-99 Amt | Jun-99 Amt | 2nd Quarter Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 -006 | Pacific American Title Insurance | Maite | 3,758.04 | 2,412.12 | 4,145.10 | 10,315.26 | 2,120.42 | 0.00 | 6,636.07 | 8,756.49 |
| TOTAL GUAM | | | 3,758.04 | 2,412.12 | 4,145.10 | 10,315.26 | 2,120.42 | 0.00 | 6,636.07 | 8,756.49 |

| OFFICE # | OFFICE NAME | CITIES | Jan-00 Amt | Feb-00 Amt | Mar-00 Amt | 1st Quarter Total | Apr-00 Amt | May-00 Amt | Jun-00 Amt | 2nd Quarter Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 -006 | Pacific American Title Ins (Guam) | Maite | 6,877.34 | 2,207.81 | 6,305.62 | 15,390.77 | 1,856.16 | 396.65 | 855.79 | 3,108.60 |
| 70 -012 | Pacific American Title Ins (Saipan) | | | | | | | | | |
| 70 -011 | Security Title, Inc. (Saipan) | | | | | | | | | |
| TOTAL GUAM | | | 6,877.34 | 2,207.81 | 6,305.62 | 15,390.77 | 1,856.16 | 396.65 | 855.79 | 3,108.60 |

| OFFICE # | OFFICE NAME | CITIES | Jan-01 Amt | Feb-01 Amt | Mar-01 Amt | 1st Quarter Total | Apr-01 Amt | May-01 Amt | Jun-01 Amt | 2nd Quarter Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 -006 | Pacific American Title Ins (Guam) | Maite | 476.93 | 592.85 | 413.55 | 1,483.33 | 10,660.17 | 489.31 | 2,481.84 | 13,631.32 |
| 70 -012 | Pacific American Title Ins (Saipan) | | 0.00 | | | 0.00 | | | | 0.00 |
| 70 -010 | Security Title, Inc. (Guam) | | | 1,810.35 | | 1,810.35 | | | | 0.00 |
| 70 -011 | Security Title, Inc. (Saipan) | | 1,837.86 | | 5,290.74 | 7,128.60 | | 4,744.27 | | 4,744.27 |
| TOTAL GUAM | | | 2,314.79 | 2,403.20 | 5,704.29 | 10,422.28 | 10,660.17 | 5,233.58 | 2,481.84 | 18,375.59 |

| OFFICE # | OFFICE NAME | CITIES | Jan-02 Amt | Feb-02 Amt | Mar-02 Amt | 1st Quarter Total | Apr-02 Amt | May-02 Amt | Jun-02 Amt | 2nd Quarter Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 -006 | Pacific American Title Ins (Guam) | Maite | 211.68 | 787.25 | | 998.93 | 950.25 | 748.66 | 87.75 | 1,786.66 |
| 70 -012 | Pacific American Title Ins (Saipan) | | 0.00 | | | 0.00 | | | | 0.00 |
| 70 -010 | Security Title, Inc. (Guam) | | 7,142.80 | | 6,441.90 | 13,584.70 | | | | 0.00 |
| 70 -011 | Security Title, Inc. (Saipan) | | 0.00 | | | 0.00 | | | 851.10 | 851.10 |
| TOTAL GUAM | | | 7,354.48 | 787.25 | 6,441.90 | 14,583.63 | 950.25 | 748.66 | 938.85 | 2,637.76 |

| OFFICE # | OFFICE NAME | CITIES | Jan-03 Amt | Feb-03 Amt | Mar-03 Amt | 1st Quarter Total | Apr-03 Amt | May-03 Amt | Jun-03 Amt | 2nd Quarter Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 -006 | Pacific American Title Ins (Guam) | Maite | 217.87 | 892.51 | 619.34 | 1,729.72 | 361.30 | | 718.40 | 1,079.70 |
| 70 -012 | Pacific American Title Ins (Saipan) | | 0.00 | | 1,339.20 | 1,339.20 | | | | 0.00 |
| 70 -010 | Security Title, Inc. (Guam) | | 0.00 | | | 0.00 | | | | 0.00 |
| 70 -011 | Security Title, Inc. (Saipan) | | | | | | | | 4,745.25 | 4,745.25 |
| TOTAL GUAM | | | 217.87 | 892.51 | 1,958.54 | 3,068.92 | 361.30 | 0.00 | 5,463.65 | 5,824.95 |

| OFFICE # | OFFICE NAME | Jul-99 Amt | Aug-99 Amt | Sep-99 Amt | 3rd Quarter Total | Oct-99 Amt | Nov-99 Amt | Dec-99 Amt | Quarter Total | YTD Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 70-006 | Pacific American Title Insurance | 2,307.03 | 2,411.57 | 354.81 | 5,073.41 | 2,939.76 | 2,956.02 | 1,810.08 | 7,685.86 | 31,831.02 |
| TOTAL GUAM | | 2,307.03 | 2,411.57 | 354.81 | 5,073.41 | 2,939.76 | 2,956.02 | 1,810.08 | 7,685.86 | 31,831.02 |

| OFFICE # | OFFICE NAME | Jul-00 Amt | Aug-00 Amt | Sep-00 Amt | 3rd Quarter Total | Oct-00 Amt | Nov-00 Amt | Dec-00 Amt | Quarter Total | YTD Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 70-006 | Pacific American Title Ins (Guam) | | 1,212.77 | 1,063.87 | 2,276.64 | 579.74 | | 6,168.31 | 6,748.05 | 27,524.06 |
| 70-012 | Pacific American Title Ins (Saipan) | | 1,417.50 | | 1,417.50 | | | | 0.00 | 1,417.50 |
| 70-011 | Security Title, Inc. (Saipan) | | | 1,450.83 | 1,450.83 | 1,138.31 | 2,473.66 | 4,081.21 | 7,693.18 | 9,144.01 |
| TOTAL GUAM | | 0.00 | 2,630.27 | 2,514.70 | 5,144.97 | 1,718.05 | 2,473.66 | 10,249.52 | 14,441.23 | 38,085.57 |

| OFFICE # | OFFICE NAME | Jul-01 Amt | Aug-01 Amt | Sep-01 Amt | 3rd Quarter Total | Oct-01 Amt | Nov-01 Amt | Dec-01 Amt | Quarter Total | YTD Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 70-006 | Pacific American Title Ins (Guam) | 594.86 | 372.67 | 762.35 | 1,729.88 | 6,027.38 | 2,002.34 | 0.00 | 8,029.72 | 18,846.87 |
| 70-012 | Pacific American Title Ins (Saipan) | | | | 0.00 | | | | 0.00 | 0.00 |
| 70-010 | Security Title, Inc. (Guam) | | | | 0.00 | | | | 0.00 | 11,493.53 |
| 70-011 | Security Title, Inc. (Saipan) | 3,655.80 | | 4,213.15 | 7,868.95 | 2,679.42 | 4,196.15 | 0.00 | 6,875.57 | 22,961.59 |
| TOTAL GUAM | | 4,250.66 | 372.67 | 4,975.50 | 9,598.83 | 8,706.80 | 6,198.49 | 0.00 | 14,905.29 | 53,301.99 |

| OFFICE # | OFFICE NAME | Jul-02 Amt | Aug-02 Amt | Sep-02 Amt | 3rd Quarter Total | Oct-02 Amt | Nov-02 Amt | Dec-02 Amt | Quarter Total | YTD Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 70-006 | Pacific American Title Ins (Guam) | 1,797.93 | 222.42 | 528.91 | 2,549.26 | 299.09 | 3,470.10 | 0.00 | 3,769.19 | 9,104.04 |
| 70-012 | Pacific American Title Ins (Saipan) | | | | 0.00 | | | | 0.00 | 0.00 |
| 70-010 | Security Title, Inc. (Guam) | | | | 0.00 | | | | 0.00 | 0.00 |
| 70-011 | Security Title, Inc. (Saipan) | 6,286.60 | | | 6,286.60 | | | | 0.00 | 20,722.40 |
| TOTAL GUAM | | 8,084.53 | 222.42 | 528.91 | 8,835.86 | 299.09 | 3,470.10 | 0.00 | 3,769.19 | 29,826.44 |

| OFFICE # | OFFICE NAME | Jul-03 Amt | Aug-03 Amt | Sep-03 Amt | 3rd Quarter Total | Oct-03 Amt | Nov-03 Amt | Dec-03 Amt | Quarter Total | YTD Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 70-006 | Pacific American Title Ins (Guam) | 381.69 | 304.14 | 733.06 | 1,418.89 | 4,522.65 | 2,040.27 | | 6,562.92 | 10,791.23 |
| 70-012 | Pacific American Title Ins (Saipan) | | | | 0.00 | | | | 0.00 | 0.00 |
| 70-010 | Security Title, Inc. (Guam) | | 7,868.75 | | 7,868.75 | | 6,323.70 | | 6,323.70 | 18,937.70 |
| 70-011 | Security Title, Inc. (Saipan) | | | | 0.00 | | 3,799.62 | | 3,799.62 | 5,138.82 |
| TOTAL GUAM | | 381.69 | 8,172.89 | 733.06 | 9,287.64 | 4,522.65 | 12,163.59 | 0.00 | 16,686.24 | 34,867.75 |

Page 2

**First American - 40**

# FIRST AMERICAN TITLE INSURANCE COMPANY
## UNDERWRITING FEES COLLECTED BY MONTH

| OFFICE # | OFFICE NAME | CITIES | Jan-99 Amt | Feb-99 Amt | Mar-99 Amt | 1st Quarter Total | Apr-99 Amt | May-99 Amt | Jun-99 Amt | 2nd Quarter Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 -006 | Pacific American Title Insurance | Maite | 3,758.04 | 2,412.12 | 4,145.10 | 10,315.26 | 2,120.42 | 0.00 | 6,636.07 | 8,756.49 |
| TOTAL GUAM | | | 3,758.04 | 2,412.12 | 4,145.10 | 10,315.26 | 2,120.42 | 0.00 | 6,636.07 | 8,756.49 |

| OFFICE # | OFFICE NAME | CITIES | Jan-00 Amt | Feb-00 Amt | Mar-00 Amt | 1st Quarter Total | Apr-00 Amt | May-00 Amt | Jun-00 Amt | 2nd Quarter Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 -006 | Pacific American Title Ins (Guam) | Maite | 6,877.34 | 2,207.81 | 6,305.62 | 15,390.77 | 1,856.16 | 396.65 | 855.79 | 3,108.60 |
| 70 -012 | Pacific American Title Ins (Saipan) | | | | | | | | | |
| 70 -011 | Security Title, Inc. (Saipan) | | | | | | | | | |
| TOTAL GUAM | | | 6,877.34 | 2,207.81 | 6,305.62 | 15,390.77 | 1,856.16 | 396.65 | 855.79 | 3,108.60 |

| OFFICE # | OFFICE NAME | CITIES | Jan-01 Amt | Feb-01 Amt | Mar-01 Amt | 1st Quarter Total | Apr-01 Amt | May-01 Amt | Jun-01 Amt | 2nd Quarter Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 -006 | Pacific American Title Ins (Guam) | Maite | 476.93 | 592.85 | 413.55 | 1,483.33 | 10,660.17 | 489.31 | 2,481.84 | 13,631.32 |
| 70 -012 | Pacific American Title Ins (Saipan) | | | | | 0.00 | | | | 0.00 |
| 70 -010 | Security Title, Inc. (Guam) | | | 1,810.35 | | 1,810.35 | | 4,744.27 | | 4,744.27 |
| 70 -011 | Security Title, Inc. (Saipan) | | 1,837.86 | | 5,290.74 | 7,128.60 | | | | 0.00 |
| TOTAL GUAM | | | 2,314.79 | 2,403.20 | 5,704.29 | 10,422.28 | 10,660.17 | 5,233.58 | 2,481.84 | 18,375.59 |

| OFFICE # | OFFICE NAME | CITIES | Jan-02 Amt | Feb-02 Amt | Mar-02 Amt | 1st Quarter Total | Apr-02 Amt | May-02 Amt | Jun-02 Amt | 2nd Quarter Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 -006 | Pacific American Title Ins (Guam) | Maite | 211.68 | 787.25 | | 998.93 | 950.25 | 748.66 | 87.75 | 1,786.66 |
| 70 -012 | Pacific American Title Ins (Saipan) | | | | | 0.00 | | | | 0.00 |
| 70 -010 | Security Title, Inc. (Guam) | | | | | 0.00 | | | | 0.00 |
| 70 -011 | Security Title, Inc. (Saipan) | | | | | | | | 851.10 | 851.10 |
| TOTAL GUAM | | | 211.68 | 787.25 | | 998.93 | 950.25 | 748.66 | 938.85 | 2,637.76 |

| OFFICE # | OFFICE NAME | CITIES | Jan-03 Amt | Feb-03 Amt | Mar-03 Amt | 1st Quarter Total | Apr-03 Amt | May-03 Amt | Jun-03 Amt | 2nd Quarter Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 -006 | Pacific American Title Ins (Guam) | Maite | 217.87 | 892.51 | 619.34 | 1,729.72 | 361.30 | | 718.40 | 1,079.70 |
| 70 -012 | Pacific American Title Ins (Saipan) | | | | | 0.00 | | | | 0.00 |
| 70 -010 | Security Title, Inc. (Guam) | | | | 1,339.20 | 1,339.20 | | | 4,745.25 | 4,745.25 |
| 70 -011 | Security Title, Inc. (Saipan) | | | | | 0.00 | | | | 0.00 |
| TOTAL GUAM | | | 217.87 | 892.51 | 1,958.54 | 3,068.92 | 361.30 | 0.00 | 5,463.65 | 5,824.95 |

**First American - 41**

# FIRST AMERICAN TITLE INSURANCE COMPANY
## UNDERWRITING FEES COLLECTED BY MONTH

| OFFICE # | OFFICE NAME | Jul-99 Amt | Aug-99 Amt | Sep-99 Amt | 3rd Quarter Total | Oct-99 Amt | Nov-99 Amt | Dec-99 Amt | Quarter Total | YTD Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 -006 | Pacific American Title Insurance | 2,307.03 | 2,411.57 | 354.81 | 5,073.41 | 2,939.76 | 2,936.02 | 1,810.08 | 7,685.86 | 31,831.02 |
| TOTAL GUAM | | 2,307.03 | 2,411.57 | 354.81 | 5,073.41 | 2,939.76 | 2,936.02 | 1,810.08 | 7,685.86 | 31,831.02 |

| OFFICE # | OFFICE NAME | Jul-00 Amt | Aug-00 Amt | Sep-00 Amt | 3rd Quarter Total | Oct-00 Amt | Nov-00 Amt | Dec-00 Amt | Quarter Total | YTD Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 -006 | Pacific American Title Ins (Guam) | | 1,212.77 | 1,063.87 | 2,276.64 | 579.74 | | 6,168.31 | 6,748.05 | 27,524.06 |
| 70 -012 | Pacific American Title Ins (Saipan) | | 1,417.50 | | 1,417.50 | | | | 0.00 | 1,417.50 |
| 70 -011 | Security Title, Inc. (Saipan) | | | 1,450.83 | 1,450.83 | 1,138.31 | 2,473.66 | 4,081.21 | 7,693.18 | 9,144.01 |
| TOTAL GUAM | | 0.00 | 2,630.27 | 2,514.70 | 5,144.97 | 1,718.05 | 2,473.66 | 10,249.52 | 14,441.23 | 38,085.57 |

| OFFICE # | OFFICE NAME | Jul-01 Amt | Aug-01 Amt | Sep-01 Amt | 3rd Quarter Total | Oct-01 Amt | Nov-01 Amt | Dec-01 Amt | Quarter Total | YTD Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 -006 | Pacific American Title Ins (Guam) | 594.86 | 372.67 | 762.35 | 1,729.88 | | 2,002.34 | | 2,002.34 | 18,846.87 |
| 70 -012 | Pacific American Title Ins (Saipan) | | | | 0.00 | | | | 0.00 | 0.00 |
| 70 -010 | Security Title, Inc. (Guam) | 3,655.80 | | | 3,655.80 | 6,027.38 | | | 6,027.38 | 11,493.53 |
| 70 -011 | Security Title, Inc. (Saipan) | | | 4,213.15 | 4,213.15 | 2,679.42 | 4,196.15 | | 6,875.57 | 22,961.59 |
| TOTAL GUAM | | 4,250.66 | 372.67 | 4,975.50 | 9,598.83 | 8,706.80 | 6,198.49 | 0.00 | 14,905.29 | 53,301.99 |

| OFFICE # | OFFICE NAME | Jul-02 Amt | Aug-02 Amt | Sep-02 Amt | 3rd Quarter Total | Oct-02 Amt | Nov-02 Amt | Dec-02 Amt | Quarter Total | YTD Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 -006 | Pacific American Title Ins (Guam) | 1,797.93 | 222.42 | 528.91 | 2,549.26 | 299.09 | 3,470.10 | | 3,769.19 | 9,104.04 |
| 70 -012 | Pacific American Title Ins (Saipan) | | | | 0.00 | | | | 0.00 | 0.00 |
| 70 -010 | Security Title, Inc. (Guam) | | | | 0.00 | | | | 0.00 | 20,722.40 |
| 70 -011 | Security Title, Inc. (Saipan) | 6,286.60 | | | 6,286.60 | | | | 0.00 | 0.00 |
| TOTAL GUAM | | 8,084.53 | 222.42 | 528.91 | 8,835.86 | 299.09 | 3,470.10 | 0.00 | 3,769.19 | 29,826.44 |

| OFFICE # | OFFICE NAME | Jul-03 Amt | Aug-03 Amt | Sep-03 Amt | 3rd Quarter Total | Oct-03 Amt | Nov-03 Amt | Dec-03 Amt | Quarter Total | YTD Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 70 -006 | Pacific American Title Ins (Guam) | 381.69 | 304.14 | 733.06 | 1,418.89 | 4,522.65 | 2,040.27 | | 6,562.92 | 10,791.23 |
| 70 -012 | Pacific American Title Ins (Saipan) | | | | 0.00 | | | | 0.00 | 0.00 |
| 70 -010 | Security Title, Inc. (Guam) | | 7,868.75 | | 7,868.75 | | 6,323.70 | | 6,323.70 | 18,937.70 |
| 70 -011 | Security Title, Inc. (Saipan) | | | | 0.00 | | 3,799.62 | | 3,799.62 | 5,138.82 |
| TOTAL GUAM | | 381.69 | 8,172.89 | 733.06 | 9,287.64 | 4,522.65 | 12,163.59 | 0.00 | 16,686.24 | 34,867.75 |

**First American - 42**

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### EFFECTIVE JANUARY 1, 2004 (Page One of Two)

| Amount of Insurance to and Including | Basic Rate | | Amount of Insurance to and Including | Basic Rate |
|---|---|---|---|---|
| $ 50,000 | $ 490 | | $ 255,000 | $ 1,741 |
| $ 55,000 | $ 495 | | $ 260,000 | $ 1,789 |
| $ 60,000 | $ 530 | | $ 265,000 | $ 1,827 |
| $ 65,000 | $ 567 | | $ 270,000 | $ 1,853 |
| $ 70,000 | $ 606 | | $ 275,000 | $ 1,886 |
| $ 75,000 | $ 634 | | $ 280,000 | $ 1,915 |
| $ 80,000 | $ 663 | | $ 285,000 | $ 1,943 |
| $ 85,000 | $ 693 | | $ 290,000 | $ 1,956 |
| $ 90,000 | $ 732 | | $ 295,000 | $ 1,984 |
| $ 95,000 | $ 760 | | $ 300,000 | $ 2,001 |
| $ 100,000 | $ 800 | | $ 305,000 | $ 2,059 |
| $ 105,000 | $ 827 | | $ 310,000 | $ 2,079 |
| $ 110,000 | $ 866 | | $ 315,000 | $ 2,108 |
| $ 115,000 | $ 896 | | $ 320,000 | $ 2,136 |
| $ 120,000 | $ 925 | | $ 325,000 | $ 2,174 |
| $ 125,000 | $ 949 | | $ 330,000 | $ 2,195 |
| $ 130,000 | $ 982 | | $ 335,000 | $ 2,213 |
| $ 135,000 | $ 1,012 | | $ 340,000 | $ 2,233 |
| $ 140,000 | $ 1,041 | | $ 345,000 | $ 2,272 |
| $ 145,000 | $ 1,080 | | $ 350,000 | $ 2,310 |
| $ 150,000 | $ 1,119 | | $ 355,000 | $ 2,340 |
| $ 155,000 | $ 1,148 | | $ 360,000 | $ 2,378 |
| $ 160,000 | $ 1,176 | | $ 365,000 | $ 2,406 |
| $ 165,000 | $ 1,196 | | $ 370,000 | $ 2,435 |
| $ 170,000 | $ 1,226 | | $ 375,000 | $ 2,464 |
| $ 175,000 | $ 1,253 | | $ 380,000 | $ 2,494 |
| $ 180,000 | $ 1,283 | | $ 385,000 | $ 2,532 |
| $ 185,000 | $ 1,310 | | $ 390,000 | $ 2,556 |
| $ 190,000 | $ 1,336 | | $ 395,000 | $ 2,581 |
| $ 195,000 | $ 1,360 | | $ 400,000 | $ 2,601 |
| $ 200,000 | $ 1,400 | | $ 405,000 | $ 2,638 |
| $ 205,000 | $ 1,424 | | $ 410,000 | $ 2,667 |
| $ 210,000 | $ 1,439 | | $ 415,000 | $ 2,697 |
| $ 215,000 | $ 1,487 | | $ 420,000 | $ 2,721 |
| $ 220,000 | $ 1,520 | | $ 425,000 | $ 2,754 |
| $ 225,000 | $ 1,546 | | $ 430,000 | $ 2,779 |
| $ 230,000 | $ 1,584 | | $ 435,000 | $ 2,803 |
| $ 235,000 | $ 1,623 | | $ 440,000 | $ 2,847 |
| $ 240,000 | $ 1,653 | | $ 445,000 | $ 2,869 |
| $ 245,000 | $ 1,680 | | $ 450,000 | $ 2,890 |
| $ 250,000 | $ 1,719 | | $ 455,000 | $ 2,919 |

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### EFFECTIVE JANUARY 1, 2004 (Page Two of Two)

| Amount of Insurance to and Including | Basic Rate | Amount of Insurance to and Including | Basic Rate |
|---|---|---|---|
| $ 460,000 | $ 2,947 | $ 720,000 | $ 4,154 |
| $ 465,000 | $ 2,976 | $ 730,000 | $ 4,201 |
| $ 470,000 | $ 3,005 | $ 740,000 | $ 4,249 |
| $ 475,000 | $ 3,037 | $ 750,000 | $ 4,297 |
| $ 480,000 | $ 3,067 | $ 760,000 | $ 4,365 |
| $ 485,000 | $ 3,095 | $ 770,000 | $ 4,424 |
| $ 490,000 | $ 3,122 | $ 780,000 | $ 4,480 |
| $ 495,000 | $ 3,140 | $ 790,000 | $ 4,539 |
| $ 500,000 | $ 3,157 | $ 800,000 | $ 4,577 |
| $ 510,000 | $ 3,197 | $ 810,000 | $ 4,637 |
| $ 520,000 | $ 3,242 | $ 820,000 | $ 4,695 |
| $ 530,000 | $ 3,269 | $ 830,000 | $ 4,752 |
| $ 540,000 | $ 3,299 | $ 840,000 | $ 4,811 |
| $ 550,000 | $ 3,321 | $ 850,000 | $ 4,852 |
| $ 560,000 | $ 3,372 | $ 860,000 | $ 4,927 |
| $ 570,000 | $ 3,424 | $ 870,000 | $ 4,975 |
| $ 580,000 | $ 3,463 | $ 880,000 | $ 5,022 |
| $ 590,000 | $ 3,512 | $ 890,000 | $ 5,081 |
| $ 600,000 | $ 3,556 | $ 900,000 | $ 5,121 |
| $ 610,000 | $ 3,610 | $ 910,000 | $ 5,197 |
| $ 620,000 | $ 3,663 | $ 920,000 | $ 5,254 |
| $ 630,000 | $ 3,707 | $ 930,000 | $ 5,312 |
| $ 640,000 | $ 3,748 | $ 940,000 | $ 5,360 |
| $ 650,000 | $ 3,807 | $ 950,000 | $ 5,390 |
| $ 660,000 | $ 3,858 | $ 960,000 | $ 5,467 |
| $ 670,000 | $ 3,908 | $ 970,000 | $ 5,514 |
| $ 680,000 | $ 3,958 | $ 980,000 | $ 5,571 |
| $ 690,000 | $ 4,008 | $ 990,000 | $ 5,624 |
| $ 700,000 | $ 4,043 | $ 1,000,000 | $ 5,659 |
| $ 710,000 | $ 4,108 | | |

For Liability over $1,000,000.00 up to $3,000,000.00:
    Add $5.00 per $1,000

For Liability over $3,000,000.00 up to $5,000,000.00:
    Add $3.00 per $1,000

For Liability over $5,000,000.00:
    Add $2.00 per $1,000

Note: The total basic charge shall be rounded up to the nearest dollar.

**First American - 44**

## FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM

| AMOUNT OF INSURANCE TO AND INCLUDING | CURRENT RATE | PROPOSED RATE | RATE CHANGE |
|---|---|---|---|
| $50,000 | $227 | $490 | +$263 |
| 55,000 | 237 | 495 | 258 |
| 60,000 | 247 | 530 | 283 |
| 65,000 | 257 | 567 | 310 |
| 70,000 | 267 | 606 | 339 |
| 75,000 | 277 | 634 | 357 |
| 80,000 | 287 | 663 | 376 |
| 85,000 | 297 | 693 | 396 |
| 90,000 | 307 | 732 | 425 |
| 95,000 | 317 | 760 | 443 |
| 100,000 | 327 | 800 | 473 |
| 105,000 | 337 | 827 | 490 |
| 110,000 | 347 | 866 | 519 |
| 115,000 | 357 | 896 | 539 |
| 120,000 | 367 | 925 | 558 |
| 125,000 | 377 | 949 | 572 |
| 130,000 | 387 | 982 | 595 |
| 135,000 | 397 | 1,012 | 615 |
| 140,000 | 407 | 1,041 | 634 |
| 145,000 | 417 | 1,080 | 663 |
| 150,000 | 427 | 1,119 | 692 |
| 155,000 | 437 | 1,148 | 711 |
| 160,000 | 447 | 1,176 | 729 |
| 165,000 | 457 | 1,196 | 739 |
| 170,000 | 467 | 1,226 | 759 |
| 175,000 | 477 | 1,253 | 776 |
| 180,000 | 487 | 1,283 | 796 |
| 185,000 | 497 | 1,310 | 813 |
| 190,000 | 507 | 1,336 | 829 |
| 195,000 | 517 | 1,360 | 843 |
| 200,000 | 527 | 1,400 | 873 |
| 205,000 | 537 | 1,424 | 887 |
| 210,000 | 547 | 1,439 | 892 |
| 215,000 | 557 | 1,487 | 930 |
| 220,000 | 567 | 1,520 | 953 |
| 225,000 | 577 | 1,546 | 969 |
| 230,000 | 587 | 1,584 | 997 |
| 235,000 | 597 | 1,623 | 1,026 |
| 240,000 | 607 | 1,653 | 1,046 |
| 245,000 | 617 | 1,680 | 1,063 |
| 250,000 | 627 | 1,719 | 1,092 |

**First American - 45**

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### (Continued, Page 2)

| AMOUNT OF INSURANCE TO AND INCLUDING | CURRENT RATE | PROPOSED RATE | RATE CHANGE |
|---|---|---|---|
| $255,000 | $637 | $1,741 | +$1,104 |
| 260,000 | 647 | 1,789 | 1,142 |
| 265,000 | 657 | 1,827 | 1,170 |
| 270,000 | 667 | 1,853 | 1,186 |
| 275,000 | 677 | 1,886 | 1,209 |
| 280,000 | 687 | 1,915 | 1,228 |
| 285,000 | 697 | 1,943 | 1,246 |
| 290,000 | 707 | 1,956 | 1,249 |
| 295,000 | 717 | 1,984 | 1,267 |
| 300,000 | 727 | 2,001 | 1,274 |
| 305,000 | 737 | 2,059 | 1,322 |
| 310,000 | 747 | 2,079 | 1,332 |
| 315,000 | 757 | 2,108 | 1,351 |
| 320,000 | 767 | 2,136 | 1,369 |
| 325,000 | 777 | 2,174 | 1,397 |
| 330,000 | 787 | 2,195 | 1,408 |
| 335,000 | 797 | 2,213 | 1,416 |
| 340,000 | 807 | 2,233 | 1,426 |
| 345,000 | 817 | 2,272 | 1,455 |
| 350,000 | 827 | 2,310 | 1,483 |
| 355,000 | 837 | 2,340 | 1,503 |
| 360,000 | 847 | 2,378 | 1,531 |
| 365,000 | 857 | 2,406 | 1,549 |
| 370,000 | 867 | 2,435 | 1,568 |
| 375,000 | 877 | 2,464 | 1,587 |
| 380,000 | 887 | 2,494 | 1,607 |
| 385,000 | 897 | 2,532 | 1,635 |
| 390,000 | 907 | 2,556 | 1,649 |
| 395,000 | 917 | 2,581 | 1,664 |
| 400,000 | 927 | 2,601 | 1,674 |
| 405,000 | 937 | 2,638 | 1,701 |
| 410,000 | 947 | 2,667 | 1,720 |
| 415,000 | 957 | 2,697 | 1,740 |
| 420,000 | 967 | 2,721 | 1,754 |
| 425,000 | 977 | 2,754 | 1,777 |
| 430,000 | 987 | 2,779 | 1,792 |
| 435,000 | 997 | 2,803 | 1,806 |
| 440,000 | 1,007 | 2,847 | 1,840 |
| 445,000 | 1,017 | 2,869 | 1,852 |
| 450,000 | 1,027 | 2,890 | 1,863 |
| 455,000 | 1,037 | 2,919 | 1,882 |

**First American - 46**

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### (Continued, Page 3)

| AMOUNT OF INSURANCE TO AND INCLUDING | CURRENT RATE | PROPOSED RATE | RATE CHANGE |
|---|---|---|---|
| $460,000 | $1,047 | $2,947 | +$1,900 |
| 465,000 | 1,057 | 2,976 | 1,919 |
| 470,000 | 1,067 | 3,005 | 1,938 |
| 475,000 | 1,077 | 3,037 | 1,960 |
| 480,000 | 1,087 | 3,067 | 1,980 |
| 485,000 | 1,097 | 3,095 | 1,998 |
| 490,000 | 1,107 | 3,122 | 2,015 |
| 495,000 | 1,117 | 3,140 | 2,023 |
| 500,000 | 1,127 | 3,157 | 2,030 |
| 510,000 | 1,147 | 3,197 | 2,050 |
| 520,000 | 1,167 | 3,242 | 2,075 |
| 530,000 | 1,187 | 3,269 | 2,082 |
| 540,000 | 1,207 | 3,299 | 2,092 |
| 550,000 | 1,227 | 3,321 | 2,094 |
| 560,000 | 1,247 | 3,372 | 2,125 |
| 570,000 | 1,267 | 3,424 | 2,157 |
| 580,000 | 1,287 | 3,463 | 2,176 |
| 590,000 | 1,307 | 3,512 | 2,205 |
| 600,000 | 1,327 | 3,556 | 2,229 |
| 610,000 | 1,347 | 3,610 | 2,263 |
| 620,000 | 1,367 | 3,663 | 2,296 |
| 630,000 | 1,387 | 3,707 | 2,320 |
| 640,000 | 1,407 | 3,748 | 2,341 |
| 650,000 | 1,427 | 3,807 | 2,380 |
| 660,000 | 1,447 | 3,858 | 2,411 |
| 670,000 | 1,467 | 3,908 | 2,441 |
| 680,000 | 1,487 | 3,958 | 2,471 |
| 690,000 | 1,507 | 4,008 | 2,501 |
| 700,000 | 1,527 | 4,043 | 2,516 |
| 710,000 | 1,547 | 4,108 | 2,561 |
| 720,000 | 1,567 | 4,154 | 2,587 |
| 730,000 | 1,587 | 4,201 | 2,614 |
| 740,000 | 1,607 | 4,249 | 2,642 |
| 750,000 | 1,627 | 4,297 | 2,670 |
| 760,000 | 1,647 | 4,365 | 2,718 |
| 770,000 | 1,667 | 4,424 | 2,757 |
| 780,000 | 1,687 | 4,480 | 2,793 |
| 790,000 | 1,707 | 4,539 | 2,832 |
| 800,000 | 1,727 | 4,577 | 2,850 |

**First American - 47**

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### (Continued, Page 4)

| AMOUNT OF INSURANCE TO AND INCLUDING | CURRENT RATE | PROPOSED RATE | RATE CHANGE |
|---|---|---|---|
| $810,000 | $1,747 | $4,637 | +$2,890 |
| 820,000 | 1,767 | 4,695 | 2,928 |
| 830,000 | 1,787 | 4,752 | 2,965 |
| 840,000 | 1,807 | 4,811 | 3,004 |
| 850,000 | 1,827 | 4,852 | 3,025 |
| 860,000 | 1,847 | 4,927 | 3,080 |
| 870,000 | 1,867 | 4,975 | 3,108 |
| 880,000 | 1,887 | 5,022 | 3,135 |
| 890,000 | 1,907 | 5,081 | 3,174 |
| 900,000 | 1,927 | 5,121 | 3,194 |
| 910,000 | 1,947 | 5,197 | 3,250 |
| 920,000 | 1,967 | 5,254 | 3,287 |
| 930,000 | 1,987 | 5,312 | 3,325 |
| 940,000 | 2,007 | 5,360 | 3,353 |
| 950,000 | 2,027 | 5,390 | 3,363 |
| 960,000 | 2,047 | 5,467 | 3,420 |
| 970,000 | 2,067 | 5,514 | 3,447 |
| 980,000 | 2,087 | 5,571 | 3,484 |
| 990,000 | 2,107 | 5,624 | 3,517 |
| 1,000,000 | 2,127 | 5,659 | 3,532 |

**First American - 48**

**Form I-20**
**UNDERWRITING PROFIT REPORT**
(Direct writing basis only)
(Do not include premiums, taxes, losses or
expenses on reinsurance ceded or assumed)

**TO THE INSURANCE COMMISSIONER:**

     **Dear Sir: The following contains a true and correct report of Direct title insurance premiums, Direct title insurance premiums earned, Direct title insurance losses incurred and Direct title insurance expenses incurred on direct risks in the territory of Guam by the First American Title Insurance Company of Santa Ana, California for the one (1) year period beginning January 1ˢᵗ, 19 99___, and ending December 31ˢᵗ, 19 99____.**

| | | |
|---|---|---|
| \* Item 1. Direct title insurance premiums earned, by Sched. AA@ | $ 31,831.02 | |
| Item 2. Direct title insurance losses incurred, by Sched. AB@ | $ 161,666.25 | |
| Item 3. Direct title insurance expenses incurred, by Sched. AC@ | $ 199,797.33 | _38,131.08_ |
| Total of Items 2 and 3 (extend) Underwriting Profit (Or loss) (Item 1 less Total of 2 and 3 (above) | $ (329,632.56) | _( 167,966.31 )_ |

**First American - 49**

1999

## First American Title Insurance Company

## SCHEDULE A - EARNED - TITLE INSURANCE PREMIUMS

1. **Total gross direct title insurance premiums written during this period**     $ _____ 31,831.02 _____
      (a) Less return premiums     $ _____ n/a _____
      (b) Net direct premiums     $ _____ n/a _____
2. **Add unearned direct title insurance premiums at beginning of period**     $ _____ n/a _____
3. **Total of 1(b) and 2**     $ _____ n/a _____

4. **Deduct unearned title insurance premiums at end of period**     $ _____ n/a _____

5. **Earned direct title insurance premiums for one (1) year period (carry result to Item 1, Form I-20)**     $ _____ 31,831.02 _____

## SCHEDULE B - TITLE INSURANCE LOSSES INCURRED

1. **Title insurance losses paid on direct writing during period**     $ _____ 161,666.25 _____
2. **Add unpaid direct title insurance losses at end of period**     $ _____ n/a _____
3. **Total of 1 and 2**     $ _____ 161,666.25 _____
4. **Deduct unpaid direct title insurance losses at beginning of period**     $ _____ n/a _____
5. **Balance**     $ _____ 161,666.25 _____
      writing     $ _____ -0- _____
7. **Direct title insurance losses incurred during period (carry result to item 2, Form I-20).**     $ _____ 161,666.25 _____

**First American - 50**

1999

## SCHEDULE C - GUAM DIRECT TITLE INSURANCE EXPENSES INCURRED

**(a) Title Insurance Expenses Incurred**

Report only such items as are paid for direct underwriting in Guam. Do no include any investment expense or expense on any other classes.

| | | | |
|---|---|---|---|
| 1. | Title insurance loss adjustment expenses paid on direct writing during period | $ | 161,666.25 |
| 2. | Add unpaid adjustment expense on direct writing due at end of period | $ | n/a |
| 3. | Total of Items 1 and 2 above | $ | 161,666.25 |
| 4. | Deduct unpaid adjustment due on direct writing at beginning of period | $ | n/a |
| 5. | Incurred direct title insurance expense (Item 3 less Item 4) | $ | 161,666.25 |
| 6. | Agents= compensation paid on direct only | * $ | -0- |
| 7. | Field supervision expense paid on direct writing only | $ | 9,248.00 |
| 8. | Guam taxes, licenses and fees (exclude territorial and federal income and excess profits taxes) | $ | 1,273.24 |
| 9. | Paid title insurance Inspection and Rating Bureau on direct only | $ | n/a |
| 10. | Guam agents= title insurance balances charged off, less $_____-0-_____ recoveries | $ | -0- |
| 11. | Other specific expense on direct Guam underwriting (itemize): | | |
| 12. | Total actual direct expense Guam direct _____ underwriting | $ | 172,187.49 _10,521.24_ |

* Income reported is based on remittances after deduction of agent compensation.

**First American - 51**

1999

**b)**     **Guam=s Pro Rata Part of General Underwriting Expense**
               **(Investment expense not included, Exclude all taxes)**

Allocation

|  | Expenses (All lines) (1) (2) | To Title Insurance Business (3) (4) | To All Other Lines (5) (6) |
|---|---|---|---|
| 13. Salaries and fees to directors, officers and clerks. Home office only direct. | n/a n/a |  | n/a n/a |
| 14. Rents, Home office only direct |  |  |  |
| 15. General Home office maintenance and expense on direct |  | See Attached Financial Report Total Expenses are reported by State or Territory. |  |
| 16. Depreciation on home office furniture and fixtures; same as allowed by Federal Government as deductions on income during past year |  |  |  |
| 17. Home office postage, telegraph, telephone, exchange and express on direct |  |  |  |
| 18. Advertising and subscriptions on direct |  |  |  |
| 19. Printing and stationery on direct |  |  |  |
| 20. Miscellaneous under-writing expense; itemize on back hereof on direct |  |  |  |
| 21. Home office legal expense on direct writing |  |  |  |
| 22. Total all States |  | $1,061,917,000.00 |  |

| | | | |
|---|---|---|---|
| 23. | Total direct title insurance premiums earned states | $1,230,260,000.00 | |
| 24. | Earned direct title insurance premiums in Guam (Line 24 is _____.0026_____ % of line 23) | $_____31,831.02_____ | |
| 25. | Pro rata general title insurance expense for Guam - apply above percentage to total expenses allocated to title insurance business (line 22, column 3, above), Result | $_____27,609.84_____ | |

## RECAPITULATION

| | | |
|---|---|---|
| Actual expense incurred (Schedule C, Line 12) | $_____172,187.49 _16,521.24_ | |
| Pro rata of general expense (Line 25, above) | $_____27,609.84_____ | |
| Total Guam actual and pro rate incurred expense (carry to Item 3, Form) | $_____199,797.33 _38,131.08_ | |

(Form I-20)

Case 1:07-cv-00024   Document 94-2   Filed 04/29/2008   Page 21 of 38

# The First American Financial Corporation
## December Financial Results
### Year-to-Date
### Ranked by Total Pre-Tax Profits

| | | Revenues | | Expenses | | Income | | Retention % | |
|---|---|---|---|---|---|---|---|---|---|
| | | 1999 | 1998 | 1999 | 1998 | 1999 | 1998 | 1999 | 1998 |
| *Title Operations:* | | | | | | | | | |
| 1 | California-Southern | $ 207,646 | $ 206,263 | $ 178,602 | $ 156,323 | $ 29,044 | $ 49,940 | 14 | 24 |
| 2 | California-Northern | 166,310 | 181,541 | 141,008 | 145,946 | 25,302 | 35,595 | 15 | 20 |
| 3 | Texas | 89,735 | 86,480 | 76,397 | 68,703 | 13,338 | 17,777 | 15 | 21 |
| 4 | Arizona | 79,968 | 78,994 | 68,141 | 63,181 | 11,827 | 15,813 | 15 | 20 |
| 5 | New York | 64,623 | 64,070 | 56,754 | 51,362 | 7,869 | 12,708 | 12 | 20 |
| 6 | Massachusetts | 20,592 | 21,314 | 13,577 | 12,602 | 7,015 | 8,712 | 34 | 41 |
| 7 | Florida | 69,808 | 63,354 | 63,001 | 55,008 | 6,807 | 8,346 | 10 | 13 |
| 8 | Pennsylvania | 16,802 | 16,198 | 11,598 | 10,459 | 5,204 | 5,739 | 31 | 35 |
| 9 | Colorado | 5,566 | 5,715 | 1,121 | 1,980 | 4,445 | 3,735 | 80 | 65 |
| 10 | Ohio | 55,123 | 54,120 | 50,721 | 46,021 | 4,402 | 8,100 | 8 | 15 |
| 11 | Oregon | 36,565 | 40,571 | 32,269 | 31,707 | 4,296 | 8,864 | 12 | 22 |
| 12 | Illinois | 39,443 | 37,893 | 35,208 | 30,025 | 4,235 | 7,868 | 11 | 21 |
| 13 | Oklahoma | 17,981 | 17,005 | 14,320 | 12,175 | 3,661 | 4,830 | 25 | 35 |
| 14 | New Jersey | 10,468 | 9,685 | 6,848 | 5,968 | 3,620 | 3,717 | 35 | 38 |
| 15 | Washington | 45,259 | 46,180 | 42,157 | 40,191 | 3,102 | 5,989 | 7 | 13 |
| 16 | Nevada | 24,743 | 24,634 | 21,852 | 20,696 | 2,891 | 3,938 | 12 | 16 |
| 17 | Wisconsin | 14,590 | 12,005 | 11,821 | 8,495 | 2,769 | 3,510 | 19 | 29 |
| 18 | Idaho/Montana | 9,877 | 9,565 | 7,203 | 6,263 | 2,674 | 3,302 | 27 | 35 |
| 19 | New Mexico | 15,981 | 16,305 | 13,524 | 12,330 | 2,457 | 3,975 | 15 | 24 |
| 20 | Wyoming | 9,950 | 9,905 | 7,583 | 6,977 | 2,367 | 2,928 | 24 | 30 |
| 21 | Connecticut | 9,293 | 9,785 | 6,969 | 6,424 | 2,323 | 3,361 | 25 | 34 |
| 22 | Minnesota | 20,289 | 23,159 | 18,073 | 19,570 | 2,216 | 3,589 | 11 | 15 |
| 23 | Kansas | 8,383 | 1,730 | 6,191 | 683 | 2,192 | 1,047 | 27 | 35 |
| 24 | Georgia | 8,602 | 7,501 | 6,633 | 5,720 | 1,969 | 1,781 | 23 | 24 |
| 25 | Tennessee | 6,213 | 5,903 | 4,364 | 4,771 | 1,849 | 1,132 | 30 | 19 |
| 26 | Kentucky | 3,049 | 2,426 | 1,648 | 1,526 | 1,401 | 900 | 46 | 37 |
| 27 | South Carolina | 3,266 | 2,572 | 1,927 | 1,889 | 1,339 | 683 | 41 | 27 |
| 28 | Indiana | 9,604 | 9,777 | 8,356 | 7,830 | 1,248 | 1,947 | 13 | 20 |
| 29 | Virginia | 8,213 | 7,670 | 7,035 | 7,238 | 1,178 | 432 | 14 | 6 |
| 30 | Canada | 19,082 | 17,848 | 17,942 | 16,931 | 1,140 | 917 | 6 | 5 |
| 31 | Alabama | 3,026 | 2,767 | 2,062 | 1,669 | 964 | 1,098 | 32 | 40 |
| 32 | Michigan | 43,720 | 46,063 | 42,780 | 39,562 | 940 | 6,501 | 2 | 14 |
| 33 | Maine | 3,825 | 1,652 | 2,904 | 1,075 | 921 | 577 | 24 | 35 |
| 34 | Iowa | 2,460 | 2,444 | 1,656 | 1,229 | 804 | 1,215 | 33 | 50 |
| 35 | Nebraska | 740 | 2,715 | (41) | 1,837 | 781 | 878 | 106 | 32 |
| 36 | Alaska | 1,134 | 2,373 | 460 | 1,625 | 674 | 748 | 59 | 32 |
| 37 | New Hampshire | 2,202 | 2,266 | 1,547 | 1,367 | 655 | 899 | 30 | 40 |
| 38 | Hawaii | 5,705 | 5,516 | 5,099 | 4,747 | 606 | 769 | 11 | 14 |
| 39 | Arkansas | 1,125 | 984 | 574 | 494 | 551 | 490 | 49 | 50 |
| 40 | North Carolina | 4,868 | 3,457 | 4,326 | 3,289 | 542 | 168 | 11 | 5 |
| 41 | Maryland | 3,660 | 3,042 | 3,256 | 2,655 | 404 | 387 | 11 | 13 |
| 42 | West Virginia | 923 | 719 | 521 | 461 | 402 | 258 | 44 | 36 |
| 43 | Louisiana | 6,394 | 6,706 | 6,016 | 6,448 | 378 | 258 | 6 | 4 |
| 44 | Vermont | 1,225 | 947 | 981 | 825 | 244 | 122 | 20 | 13 |
| 45 | Delaware | 1,151 | 1,017 | 922 | 783 | 229 | 234 | 20 | 23 |
| 46 | North/South Dakota | 350 | 316 | 149 | 114 | 201 | 202 | 57 | 64 |
| 47 | Dist. of Columbia | 2,989 | 3,029 | 2,865 | 2,844 | 124 | 185 | 4 | 6 |
| 48 | Mississippi | 2,781 | 2,389 | 2,770 | 2,104 | 11 | 285 | 0 | 12 |
| 49 | Rhode Island | 2,973 | 3,202 | 2,976 | 2,508 | (3) | 694 | (0) | 22 |
| 50 | Missouri | 14,188 | 12,659 | 14,315 | 11,203 | (127) | 1,455 | (1) | 12 |
| 51 | UK Limited | 1,142 | 431 | 1,637 | 1,214 | (495) | (783) | (65) | (271) |
| 52 | Australia | 501 | 124 | 1,901 | 1,187 | (1,400) | (1,063) | (279) | (857) |
| 53 | Carribean Operations | 476 | 362 | 1,960 | 1,284 | (1,484) | (922) | (312) | (255) |
| 54 | Utah | 25,679 | 29,615 | 27,437 | 26,017 | (1,758) | 3,598 | (7) | 12 |
| **Total Title Oper.** | | $ 1,230,260 | $ 1,224,962 | $ 1,061,917 | $ 975,535 | $ 168,344 | $ 249,427 | 14 | 20 |

Case 1:07-cv-00024    Document 94-2    Filed 04/29/2008    Page 22 of 38

# AFFIDAVIT

GUAM, U.S.A.          )
                      )ss
City of Tamuning      )

     Richard E. Garlick states on oath that he is the Regional Vice President of the Company named above and that this report is true and correct, as shown by the books and records of that Company in the conduct of its direct underwriting business in Guam for said one (1) year. There is not included any item applying to any other class of risks or allied lines. No State or Federal Income excess profit taxes, investment expense or conflagration hazard costs are included herein.

_____
Richard E. Garlick
**Vice President**


Subscribed and sworn to me this ____17TH____ . Day of March, **2004** .

```
KIM ANDERSON YOUNG
   NOTARY PUBLIC
  In and for Guam U.S.A.
My Commission Expires: Nov. 06, 2004
Orlean Pacific Plaza , 865 S. Marine Dr., Ste. 202B
     Tamuning, Guam 96913
```

My Commission expires _____

    **\*NOTE:** The totals on this page must be compiled according to Schedules A, B and C attached, which are completed and filed with and as part of this report.


(Form I-20)

**First American - 55**

Form I-20
**UNDERWRITING PROFIT REPORT**
**(Direct writing basis only)**
**(Do not include premiums, taxes, losses or**
**expenses on reinsurance ceded or assumed)**

**TO THE INSURANCE COMMISSIONER:**

Dear Sir: The following contains a true and correct report of Direct title insurance premiums, Direct title insurance premiums earned, Direct title insurance losses incurred and Direct title insurance expenses incurred on direct risks in the territory of Guam by the First American Title Insurance Company of Santa Ana, California for the one (1) year period beginning January 1st, 2000, and ending December 31st, 2000.

\* Item 1. Direct title insurance
premiums earned, by
Sched. AA@                          $ 27,524.06

Item 2. Direct title insurance
losses incurred, by
Sched. AB@                          $ 9,442.54

Item 3. Direct title insurance
expenses incurred, by
Sched. AC@                          $ 47,800.87          *38,358.33*
Total of Items 2 and
3 (extend)
Underwriting Profit
(Or loss) (Item 1 less
Total of 2 and 3
(above)                             $ (29,719.35)         *(20,276.81)*

**First American - 56**

2000

**First American Title Insurance Company**

## SCHEDULE A - EARNED - TITLE INSURANCE PREMIUMS

| | | | |
|---|---|---|---|
| 1. | Total gross direct title insurance premiums written during this period | $ | 27,524.06 |
| | (a) Less return premiums | $ | n/a |
| | (b) Net direct premiums | $ | n/a |
| 2. | Add unearned direct title insurance premiums at beginning of period | $ | n/a |
| 3. | Total of 1(b) and 2 | $ | n/a |

- - - - - - - - - - - - -

| | | | |
|---|---|---|---|
| 4. | Deduct unearned title insurance premiums at end of period | $ | n/a |
| 5. | Earned direct title insurance premiums for one (1) year period (carry result to Item 1, Form I-20) | $ | 27,524.06 |

## SCHEDULE B - TITLE INSURANCE LOSSES INCURRED

| | | | |
|---|---|---|---|
| 1. | Title insurance losses paid on direct writing during period | $ | 9,442.54 |
| 2. | Add unpaid direct title insurance losses at end of period | $ | n/a |
| 3. | Total of 1 and 2 | $ | 9,442.54 |
| 4. | Deduct unpaid direct title insurance losses at beginning of period | $ | n/a |
| 5. | Balance | $ | 9,442.54 |
| | writing | $ | -0- |
| 7. | Direct title insurance losses incurred during period (carry result to item 2, Form I-20). | $ | 9,442.54 |

**First American - 57**

2000

## SCHEDULE C - GUAM DIRECT TITLE INSURANCE EXPENSES INCURRED

**(a) Title Insurance Expenses Incurred**

Report only such items as are paid for direct underwriting in Guam. Do no include any investment expense or expense on any other classes.

| | | | |
|---|---|---|---|
| 1. | Title insurance loss adjustment expenses paid on direct writing during period | $ | 9,442.54 |
| 2. | Add unpaid adjustment expense on direct writing due at end of period | $ | n/a |
| 3. | Total of Items 1 and 2 above | $ | 9,442.54 |
| 4. | Deduct unpaid adjustment due on direct writing at beginning of period | $ | n/a |
| 5. | Incurred direct title insurance expense (Item 3 less Item 4) | $ | 9,442.54 |
| 6. | Agents= compensation paid on direct only | * $ | -0- |
| 7. | Field supervision expense paid on direct writing only | $ | 13,519.00 |
| 8. | Guam taxes, licenses and fees (exclude territorial and federal income and excess profits taxes) | $ | 1,100.96 |
| 9. | Paid title insurance Inspection and Rating Bureau on direct only | $ | n/a |
| 10. | Guam agents= title insurance balances charged off, less $____-0-____ recoveries | $ | -0- |
| 11. | Other specific expense on direct Guam underwriting (itemize): | | |
| | _____ | | |
| 12. | Total actual direct expense Guam direct _____ underwriting | $ | 24,062.50 _14,619.96_ |

\* Income reported is based on remittances after deduction of agent compensation.

First American - 58

2000

b)     **Guam=s Pro Rata Part of General Underwriting Expense**
    **(Investment expense not included, Exclude all taxes)**

| | Allocation | | |
|---|---|---|---|
| | **Expenses (All lines)** **(1)** **(2)** | **To Title Insurance Business** **(3)** **(4)** | **To All Other Lines** **(5)** **(6)** |
| **13.**  Salaries and fees to directors, officers and clerks. Home office only direct. | n/a   n/a | | n/a   n/a |
| **14.**  Rents, Home office only direct | | | |
| **15.**  General Home office maintenance and expense on direct | | | |
| **16.**  Depreciation on home office furniture and fixtures; same as allowed by Federal Government as deductions on income during past year | | See Attached Financial Report Total Expenses are reported by State or Territory. | |
| **17.**  Home office postage, telegraph, telephone, exchange and express on direct | | | |
| **18.**  Advertising and subscriptions on direct | | | |
| **19.**  Printing and stationery on direct | | | |
| **20.**  Miscellaneous underwriting expense; itemize on back hereof on direct | | | |
| **21.**  Home office legal expense on direct writing | | | |
| **22.**  Total all States | | $1,079,017,000.00 | |

2000

23. **Total direct title insurance premiums earned states**      $1,223,715,000.00

24. **Earned direct title insurance premiums in Guam (Line 24 is \_\_\_.0022\_\_\_ % of line 23)**      $ 27,524.06

25. **Pro rata general title insurance expense for Guam - apply above percentage to total expenses allocated to title insurance business (line 22, column 3, above), Result**      $ 23,738.37

## RECAPITULATION

Actual expense incurred
(Schedule C, Line 12)      $ 24,062.50    *14,619.96*

Pro rata of general expense
(Line 25, above)      $ 23,738.37

Total Guam actual and pro rate
incurred expense (carry to Item 3, Form)      $ 47,800.87    *38,358.33*

**(Form I-20)**

**First American - 60**

The First American Corporation
December Financial Results
Year-to-Date
Ranked by Total Pre-Tax Profits

Title Operations:

| | | Revenues | | Expenses | | Income | | Retention % | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2000 | 1999 | 2000 | 1999 | 2000 | 1999 | 2000 | 1999 |
| 1 | California-Northern | $ 197,259 | $ 197,033 | $ 162,167 | $ 169,383 | $ 35,092 | $ 27,650 | 18 | 14 |
| 2 | California-Southern | 171,538 | 176,032 | 143,398 | 149,335 | 28,140 | 26,697 | 16 | 15 |
| 3 | Texas | 95,663 | 89,735 | 81,360 | 76,436 | 14,303 | 13,299 | 15 | 15 |
| 4 | Arizona | 75,391 | 79,947 | 66,823 | 68,120 | 8,568 | 11,827 | 11 | 15 |
| 5 | Colorado | 9,842 | 5,566 | 2,086 | 1,121 | 7,756 | 4,445 | 79 | 80 |
| 6 | Massachusetts | 16,967 | 20,592 | 12,315 | 13,563 | 4,652 | 7,029 | 27 | 34 |
| 7 | Florida | 82,623 | 67,200 | 78,470 | 60,010 | 4,153 | 7,190 | 5 | 11 |
| 8 | Ohio | 44,693 | 51,841 | 40,675 | 43,576 | 4,018 | 8,265 | 9 | 16 |
| 9 | Kansas | 17,240 | 9,314 | 13,616 | 7,021 | 3,624 | 2,292 | 10 | 27 |
| 10 | Canada | 24,008 | 19,082 | 20,755 | 17,942 | 3,253 | 1,140 | 14 | 6 |
| 11 | FA Equity Loan Services | 30,003 | 25,695 | 26,981 | 23,990 | 3,022 | 1,705 | 10 | 7 |
| 12 | Illinois | 36,394 | 37,653 | 33,675 | 33,852 | 2,719 | 3,801 | 7 | 10 |
| 13 | Oklahoma | 16,314 | 17,981 | 13,629 | 14,320 | 2,685 | 3,661 | 20 | 25 |
| 14 | New Jersey | 9,395 | 10,468 | 6,766 | 6,848 | 2,629 | 3,620 | 28 | 35 |
| 15 | Nevada | 25,687 | 24,743 | 23,317 | 21,852 | 2,370 | 2,891 | 9 | 12 |
| 16 | Wisconsin | 13,092 | 14,531 | 10,846 | 11,770 | 2,246 | 2,761 | 17 | 19 |
| 17 | Minnesota | 18,720 | 20,289 | 16,765 | 18,073 | 1,955 | 2,216 | 10 | 11 |
| 18 | Pennsylvania | 18,207 | 15,456 | 16,386 | 10,651 | 1,821 | 4,805 | 10 | 31 |
| 19 | Wyoming | 8,467 | 9,950 | 7,094 | 7,583 | 1,373 | 2,367 | 16 | 24 |
| 20 | Indiana | 7,452 | 8,078 | 6,087 | 6,964 | 1,365 | 1,114 | 18 | 14 |
| 21 | South Carolina | 3,355 | 3,266 | 2,042 | 1,926 | 1,313 | 1,340 | 39 | 41 |
| 22 | Virginia | 8,649 | 8,215 | 7,454 | 7,034 | 1,195 | 1,181 | 14 | 14 |
| 23 | Iowa | 2,875 | 2,460 | 1,710 | 1,656 | 1,165 | 804 | 41 | 33 |
| 24 | New Mexico | 14,482 | 15,981 | 13,420 | 13,524 | 1,062 | 2,457 | 7 | 15 |
| 25 | Tennessee | 5,195 | 6,213 | 4,182 | 4,364 | 1,013 | 1,849 | 19 | 30 |
| 26 | Georgia | 8,167 | 8,645 | 7,166 | 6,659 | 1,001 | 1,986 | 12 | 23 |
| 27 | Kentucky | 1,704 | 2,019 | 798 | 927 | 906 | 1,092 | 53 | 54 |
| 28 | Alabama | 2,991 | 3,026 | 2,098 | 2,062 | 893 | 964 | 30 | 32 |
| 29 | North Carolina | 3,459 | 3,246 | 2,644 | 2,756 | 815 | 490 | 24 | 15 |
| 30 | Louisiana | 6,159 | 6,396 | 5,353 | 6,017 | 806 | 380 | 13 | 6 |
| 31 | Idaho/Montana | 7,724 | 9,877 | 6,923 | 7,203 | 801 | 2,674 | 10 | 27 |
| 32 | Maine | 3,927 | 3,825 | 3,161 | 2,904 | 767 | 921 | 20 | 24 |
| 33 | New Hampshire | 2,231 | 2,202 | 1,642 | 1,551 | 589 | 651 | 26 | 30 |
| 34 | New York | 51,502 | 62,235 | 50,938 | 54,577 | 564 | 7,658 | 1 | 12 |
| 35 | Alaska | 962 | 1,134 | 525 | 460 | 437 | 674 | 45 | 59 |
| 36 | Connecticut | 7,754 | 9,293 | 7,347 | 6,969 | 407 | 2,323 | 5 | 25 |
| 37 | Arkansas | 998 | 1,125 | 604 | 574 | 394 | 551 | 39 | 49 |
| 38 | West Virginia | 950 | 923 | 580 | 521 | 370 | 402 | 39 | 44 |
| 39 | Nebraska | 502 | 740 | 154 | (41) | 348 | 781 | 69 | 106 |
| 40 | Washington | 35,627 | 43,482 | 35,295 | 40,908 | 332 | 2,574 | 1 | 6 |
| 41 | Vermont | 1,051 | 1,225 | 826 | 985 | 225 | 240 | 21 | 20 |
| 42 | North/South Dakota | 321 | 350 | 130 | 149 | 191 | 201 | 60 | 57 |
| 43 | Delaware | 1,086 | 1,151 | 903 | 923 | 183 | 228 | 17 | 20 |
| 44 | Oregon | 32,422 | 36,565 | 32,368 | 32,269 | 54 | 4,296 | 0 | 12 |
| 45 | Maryland | 3,779 | 3,658 | 3,766 | 3,257 | 13 | 401 | 0 | 11 |
| 46 | Dist. of Columbia | 2,775 | 2,992 | 2,776 | 2,866 | (1) | 126 | (0) | 4 |
| 47 | Utah | 24,440 | 25,618 | 24,456 | 27,437 | (16) | (1,759) | (0) | (7) |
| 48 | Missouri | 15,042 | 13,266 | 15,160 | 13,269 | (118) | (4) | 26 | 30 |
| 49 | UK Limited | 12,008 | 1,142 | 12,245 | 1,637 | (237) | (495) | (3) | (65) |
| 50 | Hawaii | 4,636 | 5,705 | 5,005 | 5,099 | (369) | 606 | (8) | 11 |
| 51 | Rhode Island | 2,659 | 2,973 | 3,087 | 2,976 | (428) | (3) | (16) | (0) |
| 52 | Michigan | 33,093 | 40,284 | 33,715 | 39,463 | (622) | 821 | (2) | 2 |
| 53 | Australia | 591 | 501 | 1,620 | 1,901 | (1,029) | (1,400) | (174) | (279) |
| 54 | Mississippi | 2,509 | 2,781 | 3,541 | 2,770 | (1,032) | 11 | (41) | 0 |
| 55 | FA PLS Credits | (1,483) | (3,894) | - | - | (1,483) | (3,894) | 100 | 100 |
| 56 | Carribean Operations | 617 | 476 | 2,168 | 1,960 | (1,551) | (1,484) | (251) | (312) |
| | Total Title Oper. | $ 1,223,715 | $ 1,230,340 | $ 1,079,017 | $ 1,061,921 | $ 144,697 | $ 168,419 | 12 | 14 |

Case 1:07-cv-00024    Document 94-2    Filed 04/29/2008    Page 29 of 38

2000

# AFFIDAVIT

GUAM, U.S.A.     )
                          )ss
City of Tamuning   )

     Richard E. Garlick states on oath that he is the Regional Vice President of the Company named above and that this report is true and correct, as shown by the books and records of that Company in the conduct of its direct underwriting business in Guam for said one (1) year. There is not included any item applying to any other class of risks or allied lines. No State or Federal Income excess profit taxes, investment expense or conflagration hazard costs are included herein.

Richard E. Garlick
Vice President

Subscribed and sworn to me this _____11th_____ Day of March, 2004 .

KIM ANDERSON YOUNG
NOTARY PUBLIC
In and For Guam USA
My Commission Expires: Nov. 06, 2004
Orlean Pacific Plaza , 865 S. Marine Dr., Ste. 202B
Tamuning, Guam 96913

My Commission expires _____

     *NOTE: The totals on this page must be compiled according to Schedules A, B and C attached, which are completed and filed with and as part of this report.

(Form 1-20)

**Form I-20**
# UNDERWRITING PROFIT REPORT
(Direct writing basis only)
(Do not include premiums, taxes, losses or
expenses on reinsurance ceded or assumed)


## TO THE INSURANCE COMMISSIONER:

Dear Sir: The following contains a true and correct report of Direct title insurance premiums, Direct title insurance premiums earned, Direct title insurance losses incurred and Direct title insurance expenses incurred on direct risks in the territory of Guam by the First American Title Insurance Company of Santa Ana, California for the one (1) year period beginning January 1st, 2001, and ending December 31st, 2001.

\* Item 1.  Direct title insurance
premiums earned, by
Sched. AA@          $__30,340.40_____

Item 2. Direct title insurance
losses incurred, by
Sched. AB@          $__2,177.53_____

Item 3.  Direct title insurance
expenses incurred, by
Sched. AC@          $__45,018.36_____ *42,840.83*____
Total of Items 2 and
3 (extend)
Underwriting Profit
(Or loss) (Item 1 less
Total of 2 and 3
(above)          $ (16,855.49)_____

**First American - 63**

2001

## First American Title Insurance Company

## SCHEDULE A - EARNED - TITLE INSURANCE PREMIUMS

| | | | |
|---|---|---|---|
| 1. | Total gross direct title insurance premiums written during this period | $ | 30,340.40 |
| | (a) Less return premiums | $ | n/a |
| | (b) Net direct premiums | $ | n/a |
| 2. | Add unearned direct title insurance premiums at beginning of period | $ | n/a |
| 3. | Total of 1(b) and 2 | $ | n/a |
| 4. | Deduct unearned title insurance premiums at end of period | $ | n/a |
| 5. | Earned direct title insurance premiums for one (1) year period (carry result to Item 1, Form I-20) | $ | 30,340.40 |

## SCHEDULE B - TITLE INSURANCE LOSSES INCURRED

| | | | |
|---|---|---|---|
| 1. | Title insurance losses paid on direct writing during period | $ | 2,177.53 |
| 2. | Add unpaid direct title insurance losses at end of period | $ | n/a |
| 3. | Total of 1 and 2 | $ | 2,177.53 |
| 4. | Deduct unpaid direct title insurance losses at beginning of period | $ | n/a |
| 5. | Balance | $ | 2,177.53 |
| | writing | $ | -0- |
| 7. | Direct title insurance losses incurred during period (carry result to item 2, Form I-20). | $ | 2,177.53 |

**First American - 64**

## SCHEDULE C - GUAM DIRECT TITLE INSURANCE EXPENSES INCURRED

**(a) Title Insurance Expenses Incurred**

Report only such items as are paid for direct underwriting in Guam. Do no include any investment expense or expense on any other classes.

| | | | |
|---|---|---|---|
| 1. | Title insurance loss adjustment expenses paid on direct writing during period | $ 2,177.53 | ☒ |
| 2. | Add unpaid adjustment expense on direct writing due at end of period | $ n/a | |
| 3. | Total of Items 1 and 2 above | $ 2,177.53 | ☒ |
| 4. | Deduct unpaid adjustment due on direct writing at beginning of period | $ n/a | |
| 5. | Incurred direct title insurance expense (Item 3 less Item 4) | $ 2,177.53 | ☒ |
| 6. | Agents= compensation paid on direct only | * $ -0- | |
| 7. | Field supervision expense paid on direct writing only | $ 17,184.00 | |
| 8. | Guam taxes, licenses and fees (exclude territorial and federal income and excess profits taxes) | $ 1,213.60 | |
| 9. | Paid title insurance Inspection and Rating Bureau on direct only | $ n/a | |
| 10. | Guam agents= title insurance balances charged off, less $ -0- recoveries | $ -0- | |
| 11. | Other specific expense on direct Guam underwriting (itemize): | | |
| 12. | Total actual direct expense Guam direct _____ underwriting | $ 20,575.13 *18,397.60* | |

\* Income reported is based on remittances after deduction of agent compensation.

**First American - 65**

2001

b) **Guam=s Pro Rata Part of General Underwriting Expense**
   **(Investment expense not included, Exclude all taxes)**

**Allocation**

| | Expenses (All lines) (1) (2) | To Title Insurance Business (3) (4) | To All Other Lines (5) (6) |
|---|---|---|---|
| 13. **Salaries and fees to directors, officers and clerks. Home office only direct.** | n/a   n/a | | n/a   n/a |
| 14. **Rents, Home office only direct** | | | |
| 15. **General Home office maintenance and expense on direct** | | See Attached Financial Report Total Expenses are reported by State or Territory. | |
| 16. **Depreciation on home office furniture and fixtures; same as allowed by Federal Government as deductions on income during past year** | | | |
| 17. **Home office postage, telegraph, telephone, exchange and express on direct** | | | |
| 18. **Advertising and subscriptions on direct** | | | |
| 19. **Printing and stationery on direct** | | | |
| 20. **Miscellaneous underwriting expense; itemize on back hereof on direct** | | | |
| 21. **Home office legal expense on direct writing** | | | |
| 22. **Total all States** | | $1,286,486,000.00 | |

**First American - 66**

| | | |
|---|---|---|
| 23. | Total direct title insurance premiums earned states | $1,587,221,000.00 |
| 24. | Earned direct title insurance premiums in Guam (Line 24 is ___.0019___ % of line 23) | $____30,340.40_____ |
| 25. | Pro rata general title insurance expense for Guam - apply above percentage to total expenses allocated to title insurance business (line 22, column 3, above), Result | $____24,443.23_____ |

## RECAPITULATION

| | | |
|---|---|---|
| Actual expense incurred (Schedule C, Line 12) | $____20,575.13____ *18,297.60* | |
| Pro rata of general expense (Line 25, above) | $____24,443.23____ | |
| Total Guam actual and pro rate incurred expense (carry to Item 3, Form) | $____45,018.36____ *42,840.83* | |

(Form I-20)

## The First American Corporation
## December Financial Results
## Year-to-Date
## Ranked by Total Pre-Tax Profits

| | | Revenues | | Expenses | | Income | | Retention % | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2001 | 2000 | 2001 | 2000 | 2001 | 2000 | 2001 | 2000 |
| *Title Operations:* | | | | | | | | | |
| 1 | California-Northern | $ 244,929 | $ 195,768 | $ 194,059 | $ 160,727 | $ 50,870 | $ 35,041 | 21 | 18 |
| 2 | California-Southern | 222,921 | 172,977 | 175,499 | 144,790 | 47,422 | 28,187 | 21 | 16 |
| 3 | Arizona | 96,133 | 75,392 | 79,912 | 66,823 | 16,222 | 8,570 | 17 | 11 |
| 4 | Texas | 117,587 | 95,662 | 101,410 | 81,360 | 16,177 | 14,303 | 14 | 15 |
| 5 | Illinois | 55,559 | 36,394 | 41,720 | 33,675 | 13,840 | 2,719 | 25 | 7 |
| 6 | Florida | 102,784 | 82,623 | 90,275 | 78,470 | 12,508 | 4,153 | 12 | 5 |
| 7 | Oregon | 57,639 | 32,423 | 45,147 | 32,367 | 12,493 | 56 | 22 | 0 |
| 8 | FA Equity Loan Serv | 48,119 | 30,003 | 37,358 | 26,980 | 10,761 | 3,023 | 22 | 10 |
| 9 | Colorado | 10,690 | 9,842 | 2,281 | 2,086 | 8,409 | 7,756 | 79 | 79 |
| 10 | Ohio | 55,958 | 44,702 | 47,627 | 40,687 | 8,332 | 4,015 | 15 | 9 |
| 11 | Minnesota | 32,128 | 18,772 | 24,541 | 16,817 | 7,587 | 1,955 | 24 | 10 |
| 12 | Nevada | 34,738 | 25,687 | 27,458 | 23,317 | 7,280 | 2,370 | 21 | 9 |
| 13 | Washington | 49,731 | 35,631 | 42,536 | 35,300 | 7,195 | 331 | 14 | 1 |
| 14 | Massachusetts | 24,225 | 16,966 | 17,283 | 12,317 | 6,942 | 4,649 | 29 | 27 |
| 15 | Oklahoma | 21,178 | 16,314 | 14,412 | 13,631 | 6,766 | 2,683 | 40 | 20 |
| 16 | Kansas | 21,687 | 17,560 | 16,321 | 15,234 | 5,366 | 2,326 | 28 | 10 |
| 17 | Michigan | 39,522 | 33,372 | 34,510 | 33,997 | 5,012 | (625) | 13 | (2) |
| 18 | Canada | 33,118 | 24,008 | 28,680 | 20,755 | 4,438 | 3,253 | 13 | 14 |
| 19 | New Mexico | 18,270 | 14,482 | 13,994 | 13,420 | 4,276 | 1,062 | 23 | 7 |
| 20 | Wyoming | 12,545 | 8,467 | 8,496 | 7,094 | 4,049 | 1,373 | 32 | 16 |
| 21 | Wisconsin | 16,582 | 13,094 | 12,831 | 10,846 | 3,751 | 2,248 | 23 | 17 |
| 22 | Utah | 30,082 | 24,440 | 26,437 | 24,458 | 3,645 | (18) | 12 | (0) |
| 23 | New York | 57,311 | 52,696 | 53,670 | 52,132 | 3,642 | 564 | 6 | 1 |
| 24 | Idaho/Montana | 10,769 | 7,724 | 7,723 | 6,923 | 3,046 | 801 | 28 | 10 |
| 25 | Missouri | 21,416 | 15,206 | 18,514 | 14,032 | 2,901 | 1,174 | 26 | 26 |
| 26 | Pennsylvania | 20,490 | 18,207 | 17,683 | 16,401 | 2,807 | 1,806 | 14 | 10 |
| 27 | New Jersey | 9,963 | 9,395 | 7,301 | 6,770 | 2,662 | 2,625 | 27 | 28 |
| 28 | Virginia | 10,879 | 8,675 | 8,599 | 7,620 | 2,280 | 1,055 | 21 | 12 |
| 29 | Georgia | 8,993 | 8,091 | 6,958 | 7,090 | 2,035 | 1,001 | 23 | 12 |
| 30 | Hawaii | 6,516 | 4,636 | 4,553 | 5,005 | 1,963 | (369) | 30 | (8) |
| 31 | South Carolina | 3,961 | 3,355 | 2,018 | 2,042 | 1,942 | 1,312 | 49 | 39 |
| 32 | Alaska | 2,287 | 962 | 471 | 525 | 1,816 | 437 | 79 | 45 |
| 33 | Indiana | 9,571 | 7,453 | 7,786 | 6,087 | 1,785 | 1,366 | 19 | 18 |
| 34 | UK Limited | 15,022 | 12,008 | 13,343 | 12,245 | 1,679 | (237) | 17 | (3) |
| 35 | North Carolina | 3,355 | 3,459 | 1,990 | 2,644 | 1,365 | 815 | 41 | 24 |
| 36 | Maine | 6,295 | 3,927 | 4,970 | 3,161 | 1,325 | 766 | 21 | 20 |
| 37 | Louisiana | 6,662 | 6,231 | 5,450 | 5,429 | 1,212 | 803 | 18 | 13 |
| 38 | Alabama | 3,143 | 2,991 | 2,117 | 2,098 | 1,026 | 893 | 33 | 30 |
| 39 | Iowa | 2,955 | 2,875 | 1,961 | 1,710 | 994 | 1,165 | 34 | 41 |
| 40 | Tennessee | 6,311 | 5,195 | 5,321 | 4,182 | 990 | 1,013 | 16 | 19 |
| 41 | Kentucky | 2,032 | 1,703 | 1,107 | 798 | 925 | 905 | 46 | 53 |
| 42 | New Hampshire | 2,724 | 2,231 | 2,003 | 1,642 | 721 | 589 | 26 | 26 |
| 43 | Dist. of Columbia | 3,766 | 2,756 | 3,204 | 2,637 | 562 | 119 | 15 | 4 |
| 44 | Arkansas | 1,097 | 998 | 605 | 604 | 491 | 395 | 45 | 40 |
| 45 | Nebraska | 627 | 502 | 190 | 154 | 436 | 348 | 70 | 69 |
| 46 | Rhode Island | 3,381 | 2,655 | 2,957 | 3,086 | 424 | (431) | 13 | (16) |
| 47 | Mississippi | 2,872 | 2,509 | 2,514 | 3,541 | 358 | (1,032) | 12 | (41) |
| 48 | North/South Dakota | 415 | 332 | 154 | 140 | 261 | 191 | 63 | 58 |
| 49 | Maryland | 5,018 | 3,772 | 4,790 | 3,712 | 228 | 60 | 5 | 2 |
| 50 | West Virginia | 758 | 950 | 531 | 580 | 227 | 370 | 30 | 55 |
| 51 | Vermont | 925 | 1,051 | 841 | 826 | 84 | 225 | 9 | 21 |
| 52 | Connecticut | 8,811 | 7,754 | 8,763 | 7,347 | 48 | 407 | 1 | 5 |
| 53 | Delaware | 1,246 | 1,086 | 1,253 | 903 | (7) | 183 | (1) | 17 |
| 54 | Carribean Operations | 705 | 617 | 769 | 2,167 | (64) | (1,550) | (9) | (251) |
| 55 | Australia | 3,050 | 591 | 3,591 | 1,620 | (541) | (1,029) | (18) | (174) |
| 56 | FA ELS Credits | (2,227) | (1,483) | - | - | (2,227) | (1,483) | 100 | 100 |
| Total Title Oper. | | $ 1,587,221 | $ 1,225,687 | $ 1,286,486 | $ 1,081,004 | $ 300,735 | $ 144,683 | 19 | 12 |

# AFFIDAVIT

GUAM, U.S.A.      )
                    )ss
City of Tamuning   )

     Richard E. Garlick states on oath that he is the Regional Vice President of the Company named above and that this report is true and correct, as shown by the books and records of that Company in the conduct of its direct underwriting business in Guam for said one (1) year. There is not included any item applying to any other class of risks or allied lines. No State or Federal Income excess profit taxes, investment expense or conflagration hazard costs are included herein.

                             Richard E. Garlick
                             Vice President

Subscribed and sworn to me this _____, Day of March, 2004 .

KIM ANDERSON YOUNG
NOTARY PUBLIC
In and for Guam U.S.A.
My Commission Expires: Nov. 06, 2004
Orlean Pacific Plaza , 865 S. Marine Dr., Ste. 207B
Tamuning, Guam 96913

My Commission expires

     *NOTE: The totals on this page must be compiled according to Schedules A, B and C attached, which are completed and filed with and as part of this report.

(Form I-20)

**First American - 69**

**Form I-20**
## UNDERWRITING PROFIT REPORT
(Direct writing basis only)
(Do not include premiums, taxes, losses or
expenses on reinsurance ceded or assumed)


**TO THE INSURANCE COMMISSIONER:**

Dear Sir: The following contains a true and correct report of Direct title insurance premiums, Direct title insurance premiums earned, Direct title insurance losses incurred and Direct title insurance expenses incurred on direct risks in the territory of Guam by the First American Title Insurance Company of Santa Ana, California for the one (1) year period beginning January 1st, 2002, and ending December 31st, 2002.

\* Item 1. Direct title insurance
premiums earned, by
Sched. AA@        $ \_29,826.44_____

Item 2. Direct title insurance
losses incurred, by
Sched. AB@        $ \_ 9,236.43_____

Item 3. Direct title insurance
expenses incurred, by
Sched. AC@        $ \_58,190.57\_\_\_\_\_ *48,954.08*
Total of Items 2 and
3 (extend)
Underwriting Profit
(Or loss) (Item 1 less
Total of 2 and 3
(above)        $ (37,600.56)_____

**First American - 70**