**First American Title Insurance Company**

## SCHEDULE A - EARNED - TITLE INSURANCE PREMIUMS

| | | | |
|---|---|---|---|
| 1. | Total gross direct title insurance premiums written during this period | $ | 29,826.44 |
| | (a) Less return premiums | $ | n/a |
| | (b) Net direct premiums | $ | n/a |
| 2. | Add unearned direct title insurance premiums at beginning of period | $ | n/a |
| 3. | Total of 1(b) and 2 | $ | n/a |

- - - - - - - - - - - - - - - - -

| | | | |
|---|---|---|---|
| 4. | Deduct unearned title insurance premiums at end of period | $ | n/a |
| 5. | Earned direct title insurance premiums for one (1) year period (carry result to Item 1, Form I-20) | $ | 29,826.44 |

## SCHEDULE B - TITLE INSURANCE LOSSES INCURRED

| | | | |
|---|---|---|---|
| 1. | Title insurance losses paid on direct writing during period | $ | 9,236.43 |
| 2. | Add unpaid direct title insurance losses at end of period | $ | n/a |
| 3. | Total of 1 and 2 | $ | 9,236.43 |
| 4. | Deduct unpaid direct title insurance losses at beginning of period | $ | n/a |
| 5. | Balance | $ | 9,236.43 |
| | writing | $ | -0- |
| 7. | Direct title insurance losses incurred during period (carry result to item 2, Form I-20). | $ | 9,236.43 |

**First American - 71**

## SCHEDULE C - GUAM DIRECT TITLE INSURANCE EXPENSES INCURRED

**(a) Title Insurance Expenses Incurred**

Report only such items as are paid for direct underwriting in Guam. Do no include any investment expense or expense on any other classes.

1. Title insurance loss adjustment expenses paid on direct writing during period — $ 9,236.43
2. Add unpaid adjustment expense on direct writing due at end of period — $ n/a
3. Total of Items 1 and 2 above — $ 9,236.43

4. Deduct unpaid adjustment due on direct writing at beginning of period — $ n/a
5. Incurred direct title insurance expense (Item 3 less Item 4) — $ 9,236.43
6. Agents= compensation paid on direct only — * $ -0-
7. Field supervision expense paid on direct writing only — $ 23,604.00
8. Guam taxes, licenses and fees (exclude territorial and federal income and excess profits taxes) — $ 1,193.00
9. Paid title insurance Inspection and Rating Bureau on direct only — $ n/a
10. Guam agents= title insurance balances charged off, less $ -0- recoveries — $ -0-
11. Other specific expense on direct Guam underwriting (itemize):
_____

12. Total actual direct expense Guam direct _____ underwriting — $ 34,033.49    _34,797.00_

* Income reported is based on remittances after deduction of agent compensation.

**First American - 72**

2002

b) Guam=s Pro Rata Part of General Underwriting Expense
(Investment expense not included, Exclude all taxes)

| | Allocation | | | | | |
|---|---|---|---|---|---|---|
| | **Expenses (All lines)** **(1)  (2)** | **To Title Insurance Business** **(3)  (4)** | | **To All Other Lines  (5)  (6)** | | |
| 13. Salaries and fees to directors, officers and clerks. Home office only direct. | n/a  n/a | | | | n/a | n/a |
| 14. Rents, Home office only direct | | | | | | |
| 15. General Home office maintenance and expense on direct | | See Attached Financial Report Total Expenses are reported by State or Territory. | | | | |
| 16. Depreciation on home office furniture and fixtures; same as allowed by Federal Government as deductions on income during past year | | | | | | |
| 17. Home office postage, telegraph, telephone, exchange and express on direct | | | | | | |
| 18. Advertising and subscriptions on direct | | | | | | |
| 19. Printing and stationery on direct | | | | | | |
| 20. Miscellaneous under-writing expense; itemize on back hereof on direct | | | | | | |
| 21. Home office legal expense on direct writing | | | | | | |
| 22. Total all States | | $1,610,472,000.00 | | | | |

The First American Corporation
December Financial Results
Year-to-Date
Ranked by Total Pre-Tax Profits

| | | Revenues | | Expenses | | Income | | Retention % | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2002 | 2001 | 2002 | 2001 | 2002 | 2001 | 2002 | 2001 |
| *Title Operations:* | | | | | | | | | |
| 1 | California-Southern | $ 309,934 | $ 230,785 | $ 235,850 | $ 176,807 | $ 74,084 | $ 53,978 | 24 | 23 |
| 2 | California-Northern | 286,075 | 239,517 | 248,840 | 194,360 | 37,235 | 45,157 | 13 | 19 |
| 3 | Texas | 136,818 | 117,587 | 117,212 | 101,410 | 19,606 | 16,177 | 14 | 14 |
| 4 | Florida | 127,759 | 106,599 | 108,651 | 94,774 | 19,108 | 11,825 | 15 | 11 |
| 6 | Arizona | 106,093 | 96,133 | 92,255 | 79,912 | 13,838 | 16,222 | 13 | 17 |
| 7 | Oregon | 70,467 | 57,639 | 57,464 | 45,147 | 13,003 | 12,492 | 18 | 22 |
| 8 | Illinois | 68,973 | 55,559 | 56,217 | 41,720 | 12,755 | 13,839 | 18 | 25 |
| 9 | FA Equity Loan Servic | 54,277 | 48,120 | 43,255 | 37,361 | 11,022 | 10,759 | 20 | 22 |
| 10 | Massachusetts | 32,649 | 25,443 | 22,416 | 18,911 | 10,232 | 6,532 | 31 | 26 |
| 11 | Minnesota | 39,475 | 32,129 | 31,052 | 24,541 | 8,423 | 7,588 | 21 | 24 |
| 12 | Colorado | 10,099 | 10,690 | 2,140 | 2,281 | 7,958 | 8,409 | 79 | 79 |
| 13 | Pennsylvania | 28,564 | 20,490 | 20,792 | 17,683 | 7,772 | 2,807 | 27 | 14 |
| 14 | Michigan | 51,246 | 39,522 | 43,676 | 34,511 | 7,569 | 5,012 | 15 | 13 |
| 15 | New York | 70,297 | 57,312 | 62,931 | 53,666 | 7,366 | 3,646 | 10 | 6 |
| 16 | Washington | 61,827 | 49,731 | 54,569 | 42,536 | 7,258 | 7,195 | 12 | 14 |
| 17 | Idaho/Montana | 16,892 | 10,769 | 9,736 | 7,723 | 7,156 | 3,046 | 42 | 28 |
| 18 | Oklahoma | 23,938 | 21,178 | 16,930 | 14,412 | 7,008 | 6,766 | 29 | 32 |
| 19 | Canada | 47,750 | 33,118 | 41,187 | 28,680 | 6,563 | 4,438 | 14 | 13 |
| 5 | Utah | 45,634 | 30,082 | 39,175 | 26,437 | 6,459 | 3,645 | 14 | 12 |
| 20 | Ohio | 59,679 | 55,958 | 53,452 | 47,627 | 6,227 | 8,531 | 10 | 15 |
| 21 | Wisconsin | 20,933 | 16,582 | 15,346 | 12,831 | 5,587 | 3,751 | 27 | 23 |
| 22 | New Mexico | 21,331 | 18,270 | 15,954 | 13,994 | 5,377 | 4,276 | 25 | 23 |
| 23 | Wyoming | 14,736 | 12,545 | 9,524 | 8,496 | 5,212 | 4,049 | 35 | 32 |
| 24 | Nevada | 36,542 | 34,738 | 31,959 | 27,458 | 4,583 | 7,280 | 13 | 21 |
| 25 | Connecticut | 12,094 | 8,811 | 7,797 | 8,763 | 4,297 | 48 | 36 | 1 |
| 26 | Virginia | 14,082 | 10,989 | 10,338 | 9,247 | 3,744 | 1,742 | 27 | 16 |
| 27 | New Jersey | 11,968 | 9,963 | 8,288 | 7,301 | 3,680 | 2,662 | 31 | 27 |
| 28 | Kansas | 21,498 | 21,687 | 17,962 | 16,610 | 3,536 | 5,077 | 16 | 23 |
| 29 | Maine | 9,760 | 6,292 | 7,016 | 4,968 | 2,744 | 1,324 | 28 | 21 |
| 30 | Missouri | 21,784 | 21,776 | 19,807 | 18,246 | 1,977 | 3,530 | 9 | 16 |
| 31 | Hawaii | 8,720 | 6,516 | 6,818 | 4,553 | 1,902 | 1,963 | 22 | 30 |
| 32 | Alaska | 2,861 | 2,287 | 1,075 | 471 | 1,786 | 1,816 | 62 | 79 |
| 33 | South Carolina | 3,995 | 3,961 | 2,225 | 2,018 | 1,770 | 1,943 | 44 | 49 |
| 34 | New Hampshire | 3,859 | 2,722 | 2,198 | 2,001 | 1,661 | 721 | 43 | 26 |
| 35 | Maryland | 5,843 | 4,976 | 4,464 | 4,648 | 1,379 | 328 | 24 | 7 |
| 37 | Alabama | 3,855 | 3,143 | 2,537 | 2,117 | 1,318 | 1,026 | 34 | 33 |
| 37 | Louisiana | 7,182 | 7,095 | 5,909 | 6,196 | 1,273 | 899 | 18 | 13 |
| 38 | Indiana | 9,955 | 9,571 | 8,918 | 7,788 | 1,037 | 1,782 | 10 | 19 |
| 39 | Nebraska | 1,153 | 627 | 149 | 190 | 1,004 | 437 | 87 | 70 |
| 40 | Dist of Columbia | 6,529 | 3,693 | 5,711 | 2,694 | 818 | 999 | 13 | 27 |
| 41 | Iowa | 2,911 | 2,955 | 2,161 | 1,961 | 750 | 994 | 26 | 34 |
| 42 | North Carolina | 3,288 | 3,354 | 2,688 | 1,990 | 600 | 1,364 | 18 | 41 |
| 43 | Georgia | 10,912 | 9,954 | 10,317 | 9,259 | 595 | 696 | 5 | 7 |
| 44 | Kentucky | 2,484 | 2,032 | 1,921 | 1,107 | 563 | 925 | 23 | 46 |
| 45 | North/South Dakota | 655 | 415 | 224 | 154 | 431 | 261 | 66 | 63 |
| 46 | Rhode Island | 3,798 | 3,281 | 3,370 | 2,957 | 428 | 424 | 11 | 13 |
| 47 | Carribean Operations | 1,870 | 705 | 1,504 | 770 | 366 | (65) | 20 | (9) |
| 48 | Arkansas | 1,291 | 1,097 | 930 | 605 | 361 | 491 | 28 | 45 |
| 49 | Tennessee | 11,065 | 6,588 | 10,738 | 6,401 | 327 | 187 | 3 | 3 |
| 50 | West Virginia | 1,025 | 738 | 750 | 551 | 225 | 227 | 22 | 30 |
| 51 | Vermont | 1,021 | 927 | 842 | 842 | 179 | 85 | 18 | 9 |
| 52 | Delaware | 1,520 | 1,246 | 1,386 | 1,253 | 134 | (7) | (1) | (1) |
| 53 | Mississippi | 3,058 | 2,872 | 3,102 | 2,514 | (44) | 358 | (1) | 12 |
| 54 | UK Limited | 17,197 | 15,022 | 17,449 | 13,343 | (252) | 1,679 | (1) | 11 |
| 55 | FA ELS Credits | (2,147) | (1,640) | - | - | (2,147) | (1,640) | 100 | 100 |
| 56 | Internat'l Operations - ( | 6,859 | 3,050 | 11,256 | 3,591 | (4,397) | (541) | (64) | (18) |
| **Total Title Oper.** | | $ 1,953,930 | $ 1,597,321 | $ 1,610,472 | $ 1,298,368 | $ 343,458 | $ 298,953 | 18 | 19 |

Case 1:07-cv-00024    Document 94-3    Filed 04/29/2008    Page 4 of 39

2002

| | | |
|---|---|---|
| 23. | Total direct title insurance premiums earned states | $1,953,930,000.00 |
| 24. | Earned direct title insurance premiums in Guam (Line 24 is ___.0015___ % of line 23) | $ 29,826.44 |
| 25. | Pro rata general title insurance expense for Guam - apply above percentage to total expenses allocated to title insurance business (line 22, column 3, above), Result | $ 24,157.08 |

## RECAPITULATION

| | | |
|---|---|---|
| Actual expense incurred (Schedule C, Line 12) | $ 34,033.49 | *24,797.00* |
| Pro rata of general expense (Line 25, above) | $ 24,157.08 | |
| Total Guam actual and pro rate incurred expense (carry to Item 3, Form) | $ 58,190.57 | *48,954.08* |

(Form I 20)

**First American - 74**

2002

# AFFIDAVIT

GUAM, U.S.A.     )
                     )ss
City of Tamuning    )

     Richard E. Garlick states on oath that he is the Regional Vice President of the Company named above and that this report is true and correct, as shown by the books and records of that Company in the conduct of its direct underwriting business in Guam for said one (1) year. There is not included any item applying to any other class of risks or allied lines. No State or Federal Income excess profit taxes, investment expense or conflagration hazard costs are included herein.

                             Richard E. Garlick
                             **Vice President**

Subscribed and sworn to me this _____ Day of March, 2004.

KIM ANDERSON YOUNG
NOTARY PUBLIC
In and for Guam U.S.A.
My Commission Expires: Nov. 06, 2004
Orlean Pacific Plaza , 865 S. Marine Dr., Ste. 202B
Tamuning, Guam 96913

                                                
My Commission expires _____

     **\*NOTE:** The totals on this page must be compiled according to Schedules A, B and C attached, which are completed and filed with and as part of this report.

(Form I-20)

**Form I-20**
**UNDERWRITING PROFIT REPORT**
**(Direct writing basis only)**
**(Do not include premiums, taxes, losses or**
**expenses on reinsurance ceded or assumed)**

**TO THE INSURANCE COMMISSIONER:**

Dear Sir: The following contains a true and correct report of Direct title insurance premiums, Direct title insurance premiums earned, Direct title insurance losses incurred and Direct title insurance expenses incurred on direct risks in the territory of Guam by the First American Title Insurance Company of Santa Ana, California for the one (1) year period beginning January 1st, 2003, and ending December 31st, 2003.

\* **Item 1.** Direct title insurance
premiums earned, by
Sched. AA@             $ __29,728.93_____

**Item 2.** Direct title insurance
losses incurred, by
Sched. AB@             $ __46,498.24_____

**Item 3.** Direct title insurance
expenses incurred, by
Sched. AC@             $ __89,857.51_____ *43,359.27*
Total of Items 2 and
3 (extend)
~~Underwriting Profit~~
(Or loss) (Item 1 less
Total of 2 and 3
(above)             $ (106,626.82)_____ *60,128.58*

2003

**First American Title Insurance Company**

## SCHEDULE A - EARNED - TITLE INSURANCE PREMIUMS

| | | |
|---|---|---|
| 1. | Total gross direct title insurance premiums written during this period | $ 29,728.93 |
| | (a) Less return premiums | $ n/a |
| | (b) Net direct premiums | $ n/a |
| 2. | Add unearned direct title insurance premiums at beginning of period | $ n/a |
| 3. | Total of 1(b) and 2 | $ n/a |
| 4. | Deduct unearned title insurance premiums at end of period | $ n/a |
| 5. | Earned direct title insurance premiums for one (1) year period (carry result to Item 1, Form I-20) | $ 29,728.93 |

## SCHEDULE B - TITLE INSURANCE LOSSES INCURRED

| | | |
|---|---|---|
| 1. | Title insurance losses paid on direct writing during period | $ 46,498.24 |
| 2. | Add unpaid direct title insurance losses at end of period | $ n/a |
| 3. | Total of 1 and 2 | $ 46,498.24 |
| 4. | Deduct unpaid direct title insurance losses at beginning of period | $ n/a |
| 5. | Balance | $ 46,498.24 |
| | writing | $ -0- |
| 7. | Direct title insurance losses incurred during period (carry result to item 2, Form I-20). | $ 46,498.24 |

**First American - 78**

## SCHEDULE C - GUAM DIRECT TITLE INSURANCE EXPENSES INCURRED

**(a) Title Insurance Expenses Incurred**

Report only such items as are paid for direct underwriting in Guam. Do no include any investment expense or expense on any other classes.

1.  Title insurance loss adjustment expenses paid on direct writing during period     $ 46,498.24

2.  Add unpaid adjustment expense on direct writing due at end of period     $ n/a

3.  Total of Items 1 and 2 above     $ 46,498.24

4.  Deduct unpaid adjustment due on direct writing at beginning of period     $ n/a

5.  Incurred direct title insurance expense (Item 3 less Item 4)     $ 46,498.24

6.  Agents= compensation paid on direct only     * $ -0-

7.  Field supervision expense paid on direct writing only     $ 19,629.00

8.  Guam taxes, licenses and fees (exclude territorial and federal income and excess profits taxes)     $ 1,189.15

9.  Paid title insurance Inspection and Rating Bureau on direct only     $ n/a

10. Guam agents= title insurance balances charged off, less $ -0- recoveries     $ -0-

11. Other specific expense on direct Guam underwriting (itemize):
    _____
    _____

12. Total actual direct expense Guam direct
    _____ underwriting     $ 67,316.39    *20,818.15*

* Income reported is based on remittances after deduction of agent compensation.

**First American - 79**

2003

b) **Guam=s Pro Rata Part of General Underwriting Expense**
(Investment expense not included, Exclude all taxes)

| | | Allocation | | |
| | Expenses (All lines) (1) (2) | To Title Insurance Business (3) (4) | To All Other Lines (5) (6) |
|---|---|---|---|
| 13. Salaries and fees to directors, officers and clerks. Home office only direct. | n/a  n/a | | n/a  n/a |
| 14. Rents, Home office only direct | | | |
| 15. General Home office maintenance and expense on direct | | See Attached Financial Report Total Expenses are reported by State or Territory. | |
| 16. Depreciation on home office furniture and fixtures; same as allowed by Federal Government as deductions on income during past year | | | |
| 17. Home office postage, telegraph, telephone, exchange and express on direct | | | |
| 18. Advertising and subscriptions on direct | | | |
| 19. Printing and stationery on direct | | | |
| 20. Miscellaneous under-writing expense; itemize on back hereof on direct | | | |
| 21. Home office legal expense on direct writing | | | |
| 22. Total all States | | $1,878,427,000.00 | |

**First American - 80**

2003

23. **Total direct title insurance premiums earned states** $2,389,095,000.00

24. **Earned direct title insurance premiums in Guam (Line 24 is \_\_\_.0012\_\_\_ % of line 23)** $ 29,728.93

25. **Pro rata general title insurance expense for Guam - apply above percentage to total expenses allocated to title insurance business (line 22, column 3, above), Result** $ 22,541.12

## RECAPITULATION

**Actual expense incurred (Schedule C, Line 12)** $ 67,316.39  *70818.15*

**Pro rata of general expense (Line 25, above)** $ 22,541.12

**Total Guam actual and pro rate incurred expense (carry to Item 3, Form)** $ 89,857.51  *43359.27*

(Form I 20)

**The First American Corporation**
**December Financial Results**
**Year-to-Date**
**Ranked by Total Pre-Tax Profits**

| | | Revenues | | Expenses | | Income | | Retention % | |
|---|---|---|---|---|---|---|---|---|---|
| | | 2003 | 2002 | 2003 | 2002 | 2003 | 2002 | 2003 | 2002 |
| *Title Operations:* | | | | | | | | | |
| 1 | California-Southern | $ 353,705 | $ 309,932 | $ 267,600 | $ 235,849 | $ 86,104 | $ 74,083 | 24 | 24 |
| 2 | California-Northern | 365,502 | 298,096 | 301,738 | 246,371 | 63,764 | 51,726 | 17 | 17 |
| 3 | Florida | 157,600 | 124,987 | 126,017 | 105,614 | 31,583 | 19,373 | 20 | 15 |
| 4 | Texas | 172,486 | 141,830 | 145,482 | 122,437 | 27,003 | 19,393 | 16 | 14 |
| 5 | Arizona | 109,772 | 105,513 | 83,596 | 92,030 | 26,176 | 13,483 | 24 | 13 |
| 6 | Massachusetts | 48,358 | 32,163 | 27,210 | 22,092 | 21,148 | 10,070 | 44 | 31 |
| 7 | Oregon | 84,170 | 69,832 | 64,115 | 57,155 | 20,055 | 12,677 | 24 | 18 |
| 8 | Illinois | 78,939 | 68,839 | 59,549 | 55,365 | 19,390 | 13,474 | 25 | 20 |
| 9 | Washington | 80,577 | 61,809 | 63,745 | 54,566 | 16,832 | 7,243 | 21 | 12 |
| 10 | New York | 87,128 | 70,296 | 73,585 | 62,988 | 13,544 | 7,308 | 16 | 10 |
| 11 | Michigan | 64,581 | 51,246 | 51,587 | 43,676 | 12,994 | 7,569 | 20 | 15 |
| 12 | FA Equity Loan Service | 71,860 | 54,277 | 59,596 | 43,255 | 12,264 | 11,022 | 17 | 20 |
| 13 | Pennsylvania | 39,023 | 28,471 | 27,394 | 20,707 | 11,629 | 7,764 | 30 | 27 |
| 14 | Canada | 76,771 | 47,655 | 65,567 | 41,244 | 11,204 | 6,410 | 15 | 13 |
| 15 | Nevada | 43,938 | 36,542 | 33,832 | 31,959 | 10,106 | 4,583 | 23 | 13 |
| 16 | Oklahoma | 31,057 | 23,657 | 21,312 | 16,479 | 9,744 | 7,178 | 31 | 30 |
| 17 | Ohio | 60,371 | 59,630 | 51,145 | 54,224 | 9,226 | 5,406 | 15 | 9 |
| 18 | Colorado | 12,158 | 10,099 | 3,634 | 2,140 | 8,524 | 7,959 | 70 | 79 |
| 19 | Wisconsin | 25,040 | 20,889 | 16,789 | 15,311 | 8,251 | 5,578 | 33 | 27 |
| 20 | Minnesota | 42,083 | 36,194 | 34,110 | 27,804 | 7,973 | 8,390 | 19 | 23 |
| 21 | Connecticut | 17,455 | 12,094 | 10,018 | 7,797 | 7,437 | 4,297 | 43 | 36 |
| 22 | New Mexico | 24,795 | 21,331 | 17,543 | 15,954 | 7,252 | 5,377 | 29 | 25 |
| 23 | UK Limited | 27,538 | 17,197 | 20,977 | 17,312 | 6,561 | (115) | 24 | (1) |
| 24 | Wyoming | 16,337 | 14,736 | 10,735 | 9,524 | 5,602 | 5,212 | 34 | 35 |
| 25 | New Jersey | 15,577 | 11,968 | 10,035 | 7,616 | 5,542 | 4,352 | 36 | 36 |
| 26 | Virginia | 18,028 | 14,165 | 12,738 | 10,506 | 5,290 | 3,659 | 29 | 26 |
| 27 | Missouri | 25,017 | 21,795 | 20,018 | 19,810 | 4,999 | 1,985 | 20 | 9 |
| 28 | Hawaii | 14,555 | 8,720 | 9,693 | 6,818 | 4,862 | 1,902 | 33 | 22 |
| 29 | Idaho/Montana | 17,485 | 16,303 | 12,623 | 9,638 | 4,862 | 6,664 | 28 | 41 |
| 30 | Kansas | 25,765 | 21,110 | 21,236 | 18,000 | 4,529 | 3,110 | 18 | 15 |
| 31 | Maine | 12,276 | 9,760 | 8,703 | 6,776 | 3,573 | 2,984 | 29 | 31 |
| 32 | Maryland | 8,011 | 5,839 | 4,807 | 4,373 | 3,204 | 1,466 | 40 | 25 |
| 33 | New Hampshire | 5,588 | 3,859 | 2,819 | 2,198 | 2,769 | 1,661 | 50 | 43 |
| 34 | Utah | 42,882 | 44,908 | 40,174 | 39,639 | 2,707 | 5,269 | 6 | 12 |
| 35 | South Carolina | 5,164 | 3,995 | 2,534 | 2,225 | 2,630 | 1,770 | 51 | 44 |
| 36 | Alaska | 3,499 | 2,861 | 891 | 1,075 | 2,608 | 1,786 | 75 | 62 |
| 37 | North Carolina | 4,201 | 3,288 | 2,153 | 2,688 | 2,048 | 600 | 49 | 18 |
| 38 | Indiana | 12,442 | 9,858 | 10,396 | 8,853 | 2,046 | 1,005 | 16 | 10 |
| 39 | Alabama | 5,772 | 3,855 | 3,826 | 2,537 | 1,946 | 1,318 | 34 | 34 |
| 40 | Nebraska | 1,964 | 1,153 | 278 | 150 | 1,685 | 1,004 | 86 | 87 |
| 41 | Louisiana | 9,192 | 7,201 | 7,624 | 6,139 | 1,568 | 1,062 | 17 | 15 |
| 42 | Dist. of Columbia | 8,820 | 6,525 | 7,455 | 5,684 | 1,365 | 841 | 15 | 13 |
| 43 | Caribbean Operations | 3,737 | 1,074 | 2,718 | 820 | 1,019 | 254 | 27 | 24 |
| 44 | Iowa | 3,990 | 2,912 | 3,324 | 2,161 | 666 | 751 | 17 | 26 |
| 45 | West Virginia | 1,121 | 1,024 | 515 | 790 | 606 | 235 | 54 | 23 |
| 46 | Delaware | 2,137 | 1,520 | 1,604 | 1,386 | 533 | 134 | 25 | 9 |
| 47 | Mississippi | 3,294 | 3,058 | 2,803 | 3,102 | 491 | (44) | 15 | (1) |
| 48 | Rhode Island | 4,989 | 3,798 | 4,499 | 3,370 | 490 | 428 | 10 | 11 |
| 49 | Tennessee | 12,495 | 10,190 | 12,021 | 9,371 | 474 | 819 | 4 | 8 |
| 50 | North/South Dakota | 612 | 641 | 215 | 210 | 397 | 431 | 65 | 67 |
| 51 | Kentucky | 4,597 | 2,484 | 4,345 | 1,921 | 252 | 563 | 5 | 23 |
| 52 | Vermont | 1,267 | 1,021 | 1,091 | 842 | 176 | 179 | 14 | 18 |
| 53 | Arkansas | 1,519 | 1,291 | 1,919 | 930 | (400) | 361 | (26) | 28 |
| 54 | Georgia | 13,683 | 9,869 | 14,156 | 7,760 | (473) | 2,109 | (3) | 21 |
| 55 | FA ELS Credits | (2,738) | (2,147) | - | - | (2,738) | (2,147) | 100 | 100 |
| 56 | Internat'l Operations - C | 10,911 | 7,655 | 14,338 | 11,940 | (3,427) | (4,285) | (31) | (56) |
| | **Total Title Oper.** | **$ 2,389,095** | **$ 1,958,867** | **$ 1,878,427** | **$ 1,601,179** | **$ 510,668** | **$ 357,688** | **21** | **18** |

2003

## AFFIDAVIT

GUAM, U.S.A.     )
                   )ss
City of Tamuning   )

     Richard E. Garlick states on oath that he is the Regional Vice President of the Company named above and that this report is true and correct, as shown by the books and records of that Company in the conduct of its direct underwriting business in Guam for said one (1) year. There is not included any item applying to any other class of risks or allied lines. No State or Federal Income excess profit taxes, investment expense or conflagration hazard costs are included herein.

_____
Richard E. Garlick
Vice President


Subscribed and sworn to me this _____ 11ᵗʰ ____ Day of March, 2004 .

```
KIM ANDERSON YOUNG
NOTARY PUBLIC
In and for Guam U.S.A.
My Commission Expires: Nov. 06, 2004
Orlean Pacific Plaza , 865 S. Marine Dr., Ste. 202B
Tamuning, Guam 96913
```
_____
My Commission expires


    **NOTE: The totals on this page must be compiled according to Schedules A, B and C attached, which are completed and filed with and as part of this report.

(Form I-20)

**First American - 83**

## FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM

| AMOUNT OF INSURANCE TO AND INCLUDING | CURRENT RATE | PROPOSED RATE | RATE CHANGE |
|---|---|---|---|
| $50,000 | $227 | $490 | +$263 |
| 55,000 | 237 | 495 | 258 |
| 60,000 | 247 | 530 | 283 |
| 65,000 | 257 | 567 | 310 |
| 70,000 | 267 | 606 | 339 |
| 75,000 | 277 | 634 | 357 |
| 80,000 | 287 | 663 | 376 |
| 85,000 | 297 | 693 | 396 |
| 90,000 | 307 | 732 | 425 |
| 95,000 | 317 | 760 | 443 |
| 100,000 | 327 | 800 | 473 |
| 105,000 | 337 | 827 | 490 |
| 110,000 | 347 | 866 | 519 |
| 115,000 | 357 | 896 | 539 |
| 120,000 | 367 | 925 | 558 |
| 125,000 | 377 | 949 | 572 |
| 130,000 | 387 | 982 | 595 |
| 135,000 | 397 | 1,012 | 615 |
| 140,000 | 407 | 1,041 | 634 |
| 145,000 | 417 | 1,080 | 663 |
| 150,000 | 427 | 1,119 | 692 |
| 155,000 | 437 | 1,148 | 711 |
| 160,000 | 447 | 1,176 | 729 |
| 165,000 | 457 | 1,196 | 739 |
| 170,000 | 467 | 1,226 | 759 |
| 175,000 | 477 | 1,253 | 776 |
| 180,000 | 487 | 1,283 | 796 |
| 185,000 | 497 | 1,310 | 813 |
| 190,000 | 507 | 1,336 | 829 |
| 195,000 | 517 | 1,360 | 843 |
| 200,000 | 527 | 1,400 | 873 |
| 205,000 | 537 | 1,424 | 887 |
| 210,000 | 547 | 1,439 | 892 |
| 215,000 | 557 | 1,487 | 930 |
| 220,000 | 567 | 1,520 | 953 |
| 225,000 | 577 | 1,546 | 969 |
| 230,000 | 587 | 1,584 | 997 |
| 235,000 | 597 | 1,623 | 1,026 |
| 240,000 | 607 | 1,653 | 1,046 |
| 245,000 | 617 | 1,680 | 1,063 |
| 250,000 | 627 | 1,719 | 1,092 |

**First American - 84**

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### (Continued, Page 2)

| AMOUNT OF INSURANCE TO AND INCLUDING | CURRENT RATE | PROPOSED RATE | RATE CHANGE |
|---|---|---|---|
| $255,000 | $637 | $1,741 | +$1,104 |
| 260,000 | 647 | 1,789 | 1,142 |
| 265,000 | 657 | 1,827 | 1,170 |
| 270,000 | 667 | 1,853 | 1,186 |
| 275,000 | 677 | 1,886 | 1,209 |
| 280,000 | 687 | 1,915 | 1,228 |
| 285,000 | 697 | 1,943 | 1,246 |
| 290,000 | 707 | 1,956 | 1,249 |
| 295,000 | 717 | 1,984 | 1,267 |
| 300,000 | 727 | 2,001 | 1,274 |
| 305,000 | 737 | 2,059 | 1,322 |
| 310,000 | 747 | 2,079 | 1,332 |
| 315,000 | 757 | 2,108 | 1,351 |
| 320,000 | 767 | 2,136 | 1,369 |
| 325,000 | 777 | 2,174 | 1,397 |
| 330,000 | 787 | 2,195 | 1,408 |
| 335,000 | 797 | 2,213 | 1,416 |
| 340,000 | 807 | 2,233 | 1,426 |
| 345,000 | 817 | 2,272 | 1,455 |
| 350,000 | 827 | 2,310 | 1,483 |
| 355,000 | 837 | 2,340 | 1,503 |
| 360,000 | 847 | 2,378 | 1,531 |
| 365,000 | 857 | 2,406 | 1,549 |
| 370,000 | 867 | 2,435 | 1,568 |
| 375,000 | 877 | 2,464 | 1,587 |
| 380,000 | 887 | 2,494 | 1,607 |
| 385,000 | 897 | 2,532 | 1,635 |
| 390,000 | 907 | 2,556 | 1,649 |
| 395,000 | 917 | 2,581 | 1,664 |
| 400,000 | 927 | 2,601 | 1,674 |
| 405,000 | 937 | 2,638 | 1,701 |
| 410,000 | 947 | 2,667 | 1,720 |
| 415,000 | 957 | 2,697 | 1,740 |
| 420,000 | 967 | 2,721 | 1,754 |
| 425,000 | 977 | 2,754 | 1,777 |
| 430,000 | 987 | 2,779 | 1,792 |
| 435,000 | 997 | 2,803 | 1,806 |
| 440,000 | 1,007 | 2,847 | 1,840 |
| 445,000 | 1,017 | 2,869 | 1,852 |
| 450,000 | 1,027 | 2,890 | 1,863 |
| 455,000 | 1,037 | 2,919 | 1,882 |

**First American - 85**

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### (Continued, Page 3)

| AMOUNT OF INSURANCE TO AND INCLUDING | CURRENT RATE | PROPOSED RATE | RATE CHANGE |
|---|---|---|---|
| $460,000 | $1,047 | $2,947 | +$1,900 |
| 465,000 | 1,057 | 2,976 | 1,919 |
| 470,000 | 1,067 | 3,005 | 1,938 |
| 475,000 | 1,077 | 3,037 | 1,960 |
| 480,000 | 1,087 | 3,067 | 1,980 |
| 485,000 | 1,097 | 3,095 | 1,998 |
| 490,000 | 1,107 | 3,122 | 2,015 |
| 495,000 | 1,117 | 3,140 | 2,023 |
| 500,000 | 1,127 | 3,157 | 2,030 |
| 510,000 | 1,147 | 3,197 | 2,050 |
| 520,000 | 1,167 | 3,242 | 2,075 |
| 530,000 | 1,187 | 3,269 | 2,082 |
| 540,000 | 1,207 | 3,299 | 2,092 |
| 550,000 | 1,227 | 3,321 | 2,094 |
| 560,000 | 1,247 | 3,372 | 2,125 |
| 570,000 | 1,267 | 3,424 | 2,157 |
| 580,000 | 1,287 | 3,463 | 2,176 |
| 590,000 | 1,307 | 3,512 | 2,205 |
| 600,000 | 1,327 | 3,556 | 2,229 |
| 610,000 | 1,347 | 3,610 | 2,263 |
| 620,000 | 1,367 | 3,663 | 2,296 |
| 630,000 | 1,387 | 3,707 | 2,320 |
| 640,000 | 1,407 | 3,748 | 2,341 |
| 650,000 | 1,427 | 3,807 | 2,380 |
| 660,000 | 1,447 | 3,858 | 2,411 |
| 670,000 | 1,467 | 3,908 | 2,441 |
| 680,000 | 1,487 | 3,958 | 2,471 |
| 690,000 | 1,507 | 4,008 | 2,501 |
| 700,000 | 1,527 | 4,043 | 2,516 |
| 710,000 | 1,547 | 4,108 | 2,561 |
| 720,000 | 1,567 | 4,154 | 2,587 |
| 730,000 | 1,587 | 4,201 | 2,614 |
| 740,000 | 1,607 | 4,249 | 2,642 |
| 750,000 | 1,627 | 4,297 | 2,670 |
| 760,000 | 1,647 | 4,365 | 2,718 |
| 770,000 | 1,667 | 4,424 | 2,757 |
| 780,000 | 1,687 | 4,480 | 2,793 |
| 790,000 | 1,707 | 4,539 | 2,832 |
| 800,000 | 1,727 | 4,577 | 2,850 |

**First American - 86**

## FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### (Continued, Page 4)

| AMOUNT OF INSURANCE TO AND INCLUDING | CURRENT RATE | PROPOSED RATE | RATE CHANGE |
|---|---|---|---|
| $810,000 | $1,747 | $4,637 | +$2,890 |
| 820,000 | 1,767 | 4,695 | 2,928 |
| 830,000 | 1,787 | 4,752 | 2,965 |
| 840,000 | 1,807 | 4,811 | 3,004 |
| 850,000 | 1,827 | 4,852 | 3,025 |
| 860,000 | 1,847 | 4,927 | 3,080 |
| 870,000 | 1,867 | 4,975 | 3,108 |
| 880,000 | 1,887 | 5,022 | 3,135 |
| 890,000 | 1,907 | 5,081 | 3,174 |
| 900,000 | 1,927 | 5,121 | 3,194 |
| 910,000 | 1,947 | 5,197 | 3,250 |
| 920,000 | 1,967 | 5,254 | 3,287 |
| 930,000 | 1,987 | 5,312 | 3,325 |
| 940,000 | 2,007 | 5,360 | 3,353 |
| 950,000 | 2,027 | 5,390 | 3,363 |
| 960,000 | 2,047 | 5,467 | 3,420 |
| 970,000 | 2,067 | 5,514 | 3,447 |
| 980,000 | 2,087 | 5,571 | 3,484 |
| 990,000 | 2,107 | 5,624 | 3,517 |
| 1,000,000 | 2,127 | 5,659 | 3,532 |

**First American - 87**

## FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM

| AMOUNT OF INSURANCE TO AND INCLUDING | CURRENT RATE | PROPOSED RATE | RATE CHANGE |
|---|---|---|---|
| $50,000 | $227 | $490 | +$263 |
| 55,000 | 237 | 495 | 258 |
| 60,000 | 247 | 530 | 283 |
| 65,000 | 257 | 567 | 310 |
| 70,000 | 267 | 606 | 339 |
| 75,000 | 277 | 634 | 357 |
| 80,000 | 287 | 663 | 376 |
| 85,000 | 297 | 693 | 396 |
| 90,000 | 307 | 732 | 425 |
| 95,000 | 317 | 760 | 443 |
| 100,000 | 327 | 800 | 473 |
| 105,000 | 337 | 827 | 490 |
| 110,000 | 347 | 866 | 519 |
| 115,000 | 357 | 896 | 539 |
| 120,000 | 367 | 925 | 558 |
| 125,000 | 377 | 949 | 572 |
| 130,000 | 387 | 982 | 595 |
| 135,000 | 397 | 1,012 | 615 |
| 140,000 | 407 | 1,041 | 634 |
| 145,000 | 417 | 1,080 | 663 |
| 150,000 | 427 | 1,119 | 692 |
| 155,000 | 437 | 1,148 | 711 |
| 160,000 | 447 | 1,176 | 729 |
| 165,000 | 457 | 1,196 | 739 |
| 170,000 | 467 | 1,226 | 759 |
| 175,000 | 477 | 1,253 | 776 |
| 180,000 | 487 | 1,283 | 796 |
| 185,000 | 497 | 1,310 | 813 |
| 190,000 | 507 | 1,336 | 829 |
| 195,000 | 517 | 1,360 | 843 |
| 200,000 | 527 | 1,400 | 873 |
| 205,000 | 537 | 1,424 | 887 |
| 210,000 | 547 | 1,439 | 892 |
| 215,000 | 557 | 1,487 | 930 |
| 220,000 | 567 | 1,520 | 953 |
| 225,000 | 577 | 1,546 | 969 |
| 230,000 | 587 | 1,584 | 997 |
| 235,000 | 597 | 1,623 | 1,026 |
| 240,000 | 607 | 1,653 | 1,046 |
| 245,000 | 617 | 1,680 | 1,063 |
| 250,000 | 627 | 1,719 | 1,092 |

**First American - 88**

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### (Continued, Page 2)

| AMOUNT OF INSURANCE TO AND INCLUDING | CURRENT RATE | PROPOSED RATE | RATE CHANGE |
|---|---|---|---|
| $255,000 | $637 | $1,741 | +$1,104 |
| 260,000 | 647 | 1,789 | 1,142 |
| 265,000 | 657 | 1,827 | 1,170 |
| 270,000 | 667 | 1,853 | 1,186 |
| 275,000 | 677 | 1,886 | 1,209 |
| 280,000 | 687 | 1,915 | 1,228 |
| 285,000 | 697 | 1,943 | 1,246 |
| 290,000 | 707 | 1,956 | 1,249 |
| 295,000 | 717 | 1,984 | 1,267 |
| 300,000 | 727 | 2,001 | 1,274 |
| 305,000 | 737 | 2,059 | 1,322 |
| 310,000 | 747 | 2,079 | 1,332 |
| 315,000 | 757 | 2,108 | 1,351 |
| 320,000 | 767 | 2,136 | 1,369 |
| 325,000 | 777 | 2,174 | 1,397 |
| 330,000 | 787 | 2,195 | 1,408 |
| 335,000 | 797 | 2,213 | 1,416 |
| 340,000 | 807 | 2,233 | 1,426 |
| 345,000 | 817 | 2,272 | 1,455 |
| 350,000 | 827 | 2,310 | 1,483 |
| 355,000 | 837 | 2,340 | 1,503 |
| 360,000 | 847 | 2,378 | 1,531 |
| 365,000 | 857 | 2,406 | 1,549 |
| 370,000 | 867 | 2,435 | 1,568 |
| 375,000 | 877 | 2,464 | 1,587 |
| 380,000 | 887 | 2,494 | 1,607 |
| 385,000 | 897 | 2,532 | 1,635 |
| 390,000 | 907 | 2,556 | 1,649 |
| 395,000 | 917 | 2,581 | 1,664 |
| 400,000 | 927 | 2,601 | 1,674 |
| 405,000 | 937 | 2,638 | 1,701 |
| 410,000 | 947 | 2,667 | 1,720 |
| 415,000 | 957 | 2,697 | 1,740 |
| 420,000 | 967 | 2,721 | 1,754 |
| 425,000 | 977 | 2,754 | 1,777 |
| 430,000 | 987 | 2,779 | 1,792 |
| 435,000 | 997 | 2,803 | 1,806 |
| 440,000 | 1,007 | 2,847 | 1,840 |
| 445,000 | 1,017 | 2,869 | 1,852 |
| 450,000 | 1,027 | 2,890 | 1,863 |
| 455,000 | 1,037 | 2,919 | 1,882 |

**First American - 89**

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### (Continued, Page 3)

| AMOUNT OF INSURANCE TO AND INCLUDING | CURRENT RATE | PROPOSED RATE | RATE CHANGE |
|---|---|---|---|
| $460,000 | $1,047 | $2,947 | +$1,900 |
| 465,000 | 1,057 | 2,976 | 1,919 |
| 470,000 | 1,067 | 3,005 | 1,938 |
| 475,000 | 1,077 | 3,037 | 1,960 |
| 480,000 | 1,087 | 3,067 | 1,980 |
| 485,000 | 1,097 | 3,095 | 1,998 |
| 490,000 | 1,107 | 3,122 | 2,015 |
| 495,000 | 1,117 | 3,140 | 2,023 |
| 500,000 | 1,127 | 3,157 | 2,030 |
| 510,000 | 1,147 | 3,197 | 2,050 |
| 520,000 | 1,167 | 3,242 | 2,075 |
| 530,000 | 1,187 | 3,269 | 2,082 |
| 540,000 | 1,207 | 3,299 | 2,092 |
| 550,000 | 1,227 | 3,321 | 2,094 |
| 560,000 | 1,247 | 3,372 | 2,125 |
| 570,000 | 1,267 | 3,424 | 2,157 |
| 580,000 | 1,287 | 3,463 | 2,176 |
| 590,000 | 1,307 | 3,512 | 2,205 |
| 600,000 | 1,327 | 3,556 | 2,229 |
| 610,000 | 1,347 | 3,610 | 2,263 |
| 620,000 | 1,367 | 3,663 | 2,296 |
| 630,000 | 1,387 | 3,707 | 2,320 |
| 640,000 | 1,407 | 3,748 | 2,341 |
| 650,000 | 1,427 | 3,807 | 2,380 |
| 660,000 | 1,447 | 3,858 | 2,411 |
| 670,000 | 1,467 | 3,908 | 2,441 |
| 680,000 | 1,487 | 3,958 | 2,471 |
| 690,000 | 1,507 | 4,008 | 2,501 |
| 700,000 | 1,527 | 4,043 | 2,516 |
| 710,000 | 1,547 | 4,108 | 2,561 |
| 720,000 | 1,567 | 4,154 | 2,587 |
| 730,000 | 1,587 | 4,201 | 2,614 |
| 740,000 | 1,607 | 4,249 | 2,642 |
| 750,000 | 1,627 | 4,297 | 2,670 |
| 760,000 | 1,647 | 4,365 | 2,718 |
| 770,000 | 1,667 | 4,424 | 2,757 |
| 780,000 | 1,687 | 4,480 | 2,793 |
| 790,000 | 1,707 | 4,539 | 2,832 |
| 800,000 | 1,727 | 4,577 | 2,850 |

**First American - 90**

## FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### (Continued, Page 4)

| AMOUNT OF INSURANCE TO AND INCLUDING | CURRENT RATE | PROPOSED RATE | RATE CHANGE |
|---|---|---|---|
| $810,000 | $1,747 | $4,637 | +$2,890 |
| 820,000 | 1,767 | 4,695 | 2,928 |
| 830,000 | 1,787 | 4,752 | 2,965 |
| 840,000 | 1,807 | 4,811 | 3,004 |
| 850,000 | 1,827 | 4,852 | 3,025 |
| 860,000 | 1,847 | 4,927 | 3,080 |
| 870,000 | 1,867 | 4,975 | 3,108 |
| 880,000 | 1,887 | 5,022 | 3,135 |
| 890,000 | 1,907 | 5,081 | 3,174 |
| 900,000 | 1,927 | 5,121 | 3,194 |
| 910,000 | 1,947 | 5,197 | 3,250 |
| 920,000 | 1,967 | 5,254 | 3,287 |
| 930,000 | 1,987 | 5,312 | 3,325 |
| 940,000 | 2,007 | 5,360 | 3,353 |
| 950,000 | 2,027 | 5,390 | 3,363 |
| 960,000 | 2,047 | 5,467 | 3,420 |
| 970,000 | 2,067 | 5,514 | 3,447 |
| 980,000 | 2,087 | 5,571 | 3,484 |
| 990,000 | 2,107 | 5,624 | 3,517 |
| 1,000,000 | 2,127 | 5,659 | 3,532 |

**First American - 91**

## FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM

| AMOUNT OF INSURANCE TO AND INCLUDING | CURRENT RATE | PROPOSED RATE | RATE CHANGE |
|---|---|---|---|
| $50,000 | $227 | $490 | +$263 |
| 55,000 | 237 | 495 | 258 |
| 60,000 | 247 | 530 | 283 |
| 65,000 | 257 | 567 | 310 |
| 70,000 | 267 | 606 | 339 |
| 75,000 | 277 | 634 | 357 |
| 80,000 | 287 | 663 | 376 |
| 85,000 | 297 | 693 | 396 |
| 90,000 | 307 | 732 | 425 |
| 95,000 | 317 | 760 | 443 |
| 100,000 | 327 | 800 | 473 |
| 105,000 | 337 | 827 | 490 |
| 110,000 | 347 | 866 | 519 |
| 115,000 | 357 | 896 | 539 |
| 120,000 | 367 | 925 | 558 |
| 125,000 | 377 | 949 | 572 |
| 130,000 | 387 | 982 | 595 |
| 135,000 | 397 | 1,012 | 615 |
| 140,000 | 407 | 1,041 | 634 |
| 145,000 | 417 | 1,080 | 663 |
| 150,000 | 427 | 1,119 | 692 |
| 155,000 | 437 | 1,148 | 711 |
| 160,000 | 447 | 1,176 | 729 |
| 165,000 | 457 | 1,196 | 739 |
| 170,000 | 467 | 1,226 | 759 |
| 175,000 | 477 | 1,253 | 776 |
| 180,000 | 487 | 1,283 | 796 |
| 185,000 | 497 | 1,313 | 813 |
| 190,000 | 507 | 1,336 | 829 |
| 195,000 | 517 | 1,360 | 843 |
| 200,000 | 527 | 1,400 | 873 |
| 205,000 | 537 | 1,424 | 887 |
| 210,000 | 547 | 1,439 | 892 |
| 215,000 | 557 | 1,487 | 930 |
| 220,000 | 567 | 1,520 | 953 |
| 225,000 | 577 | 1,546 | 969 |
| 230,000 | 587 | 1,584 | 997 |
| 235,000 | 597 | 1,623 | 1,026 |
| 240,000 | 607 | 1,653 | 1,046 |
| 245,000 | 617 | 1,680 | 1,063 |
| 250,000 | 627 | 1,719 | 1,092 |

**First American - 92**

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### (Continued, Page 2)

| AMOUNT OF INSURANCE TO AND INCLUDING | CURRENT RATE | PROPOSED RATE | RATE CHANGE |
|---|---|---|---|
| $255,000 | $637 | $1,741 | +$1,104 |
| 260,000 | 647 | 1,789 | 1,142 |
| 265,000 | 657 | 1,827 | 1,170 |
| 270,000 | 667 | 1,853 | 1,186 |
| 275,000 | 677 | 1,886 | 1,209 |
| 280,000 | 687 | 1,915 | 1,228 |
| 285,000 | 697 | 1,943 | 1,246 |
| 290,000 | 707 | 1,956 | 1,249 |
| 295,000 | 717 | 1,984 | 1,267 |
| 300,000 | 727 | 2,001 | 1,274 |
| 305,000 | 737 | 2,059 | 1,322 |
| 310,000 | 747 | 2,079 | 1,332 |
| 315,000 | 757 | 2,108 | 1,351 |
| 320,000 | 767 | 2,136 | 1,369 |
| 325,000 | 777 | 2,174 | 1,397 |
| 330,000 | 787 | 2,195 | 1,408 |
| 335,000 | 797 | 2,213 | 1,416 |
| 340,000 | 807 | 2,233 | 1,426 |
| 345,000 | 817 | 2,272 | 1,455 |
| 350,000 | 827 | 2,310 | 1,483 |
| 355,000 | 837 | 2,340 | 1,503 |
| 360,000 | 847 | 2,378 | 1,531 |
| 365,000 | 857 | 2,406 | 1,549 |
| 370,000 | 867 | 2,435 | 1,568 |
| 375,000 | 877 | 2,464 | 1,587 |
| 380,000 | 887 | 2,494 | 1,607 |
| 385,000 | 897 | 2,532 | 1,635 |
| 390,000 | 907 | 2,556 | 1,649 |
| 395,000 | 917 | 2,581 | 1,664 |
| 400,000 | 927 | 2,601 | 1,674 |
| 405,000 | 937 | 2,638 | 1,701 |
| 410,000 | 947 | 2,667 | 1,720 |
| 415,000 | 957 | 2,697 | 1,740 |
| 420,000 | 967 | 2,721 | 1,754 |
| 425,000 | 977 | 2,754 | 1,777 |
| 430,000 | 987 | 2,779 | 1,792 |
| 435,000 | 997 | 2,803 | 1,806 |
| 440,000 | 1,007 | 2,847 | 1,840 |
| 445,000 | 1,017 | 2,869 | 1,852 |
| 450,000 | 1,027 | 2,890 | 1,863 |
| 455,000 | 1,037 | 2,919 | 1,882 |

**First American - 93**

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### (Continued, Page 3)

| AMOUNT OF INSURANCE TO AND INCLUDING | CURRENT RATE | PROPOSED RATE | RATE CHANGE |
|---|---|---|---|
| $460,000 | $1,047 | $2,947 | +$1,900 |
| 465,000 | 1,057 | 2,976 | 1,919 |
| 470,000 | 1,067 | 3,005 | 1,938 |
| 475,000 | 1,077 | 3,037 | 1,960 |
| 480,000 | 1,087 | 3,067 | 1,980 |
| 485,000 | 1,097 | 3,095 | 1,998 |
| 490,000 | 1,107 | 3,122 | 2,015 |
| 495,000 | 1,117 | 3,140 | 2,023 |
| 500,000 | 1,127 | 3,157 | 2,030 |
| 510,000 | 1,147 | 3,197 | 2,050 |
| 520,000 | 1,167 | 3,242 | 2,075 |
| 530,000 | 1,187 | 3,269 | 2,082 |
| 540,000 | 1,207 | 3,299 | 2,092 |
| 550,000 | 1,227 | 3,321 | 2,094 |
| 560,000 | 1,247 | 3,372 | 2,125 |
| 570,000 | 1,267 | 3,424 | 2,157 |
| 580,000 | 1,287 | 3,463 | 2,176 |
| 590,000 | 1,307 | 3,512 | 2,205 |
| 600,000 | 1,327 | 3,556 | 2,229 |
| 610,000 | 1,347 | 3,610 | 2,263 |
| 620,000 | 1,367 | 3,663 | 2,296 |
| 630,000 | 1,387 | 3,707 | 2,320 |
| 640,000 | 1,407 | 3,748 | 2,341 |
| 650,000 | 1,427 | 3,807 | 2,380 |
| 660,000 | 1,447 | 3,858 | 2,411 |
| 670,000 | 1,467 | 3,908 | 2,441 |
| 680,000 | 1,487 | 3,958 | 2,471 |
| 690,000 | 1,507 | 4,008 | 2,501 |
| 700,000 | 1,527 | 4,043 | 2,516 |
| 710,000 | 1,547 | 4,108 | 2,561 |
| 720,000 | 1,567 | 4,154 | 2,587 |
| 730,000 | 1,587 | 4,201 | 2,614 |
| 740,000 | 1,607 | 4,249 | 2,642 |
| 750,000 | 1,627 | 4,297 | 2,670 |
| 760,000 | 1,647 | 4,365 | 2,718 |
| 770,000 | 1,667 | 4,424 | 2,757 |
| 780,000 | 1,687 | 4,480 | 2,793 |
| 790,000 | 1,707 | 4,539 | 2,832 |
| 800,000 | 1,727 | 4,577 | 2,850 |

**First American - 94**

## FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### (Continued, Page 4)

| AMOUNT OF INSURANCE TO AND INCLUDING | CURRENT RATE | PROPOSED RATE | RATE CHANGE |
|---|---|---|---|
| $810,000 | $1,747 | $4,637 | +$2,890 |
| 820,000 | 1,767 | 4,695 | 2,928 |
| 830,000 | 1,787 | 4,752 | 2,965 |
| 840,000 | 1,807 | 4,811 | 3,004 |
| 850,000 | 1,827 | 4,852 | 3,025 |
| 860,000 | 1,847 | 4,927 | 3,080 |
| 870,000 | 1,867 | 4,975 | 3,108 |
| 880,000 | 1,887 | 5,022 | 3,135 |
| 890,000 | 1,907 | 5,081 | 3,174 |
| 900,000 | 1,927 | 5,121 | 3,194 |
| 910,000 | 1,947 | 5,197 | 3,250 |
| 920,000 | 1,967 | 5,254 | 3,287 |
| 930,000 | 1,987 | 5,312 | 3,325 |
| 940,000 | 2,007 | 5,360 | 3,353 |
| 950,000 | 2,027 | 5,390 | 3,363 |
| 960,000 | 2,047 | 5,467 | 3,420 |
| 970,000 | 2,067 | 5,514 | 3,447 |
| 980,000 | 2,087 | 5,571 | 3,484 |
| 990,000 | 2,107 | 5,624 | 3,517 |
| 1,000,000 | 2,127 | 5,659 | 3,532 |

**First American - 95**

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### EFFECTIVE JANUARY 1, 2004 (Page One of Two)

| Amount of Insurance to and Including | Basic Rate | Amount of Insurance to and Including | Basic Rate |
|---|---|---|---|
| $ 50,000 | $ 490 | $ 255,000 | $ 1,741 |
| $ 55,000 | $ 495 | $ 260,000 | $ 1,789 |
| $ 60,000 | $ 530 | $ 265,000 | $ 1,827 |
| $ 65,000 | $ 567 | $ 270,000 | $ 1,853 |
| $ 70,000 | $ 606 | $ 275,000 | $ 1,886 |
| $ 75,000 | $ 634 | $ 280,000 | $ 1,915 |
| $ 80,000 | $ 663 | $ 285,000 | $ 1,943 |
| $ 85,000 | $ 693 | $ 290,000 | $ 1,956 |
| $ 90,000 | $ 732 | $ 295,000 | $ 1,984 |
| $ 95,000 | $ 760 | **$ 300,000** | **$ 2,001** |
| **$ 100,000** | **$ 800** | $ 305,000 | $ 2,059 |
| $ 105,000 | $ 827 | $ 310,000 | $ 2,079 |
| $ 110,000 | $ 866 | $ 315,000 | $ 2,108 |
| $ 115,000 | $ 896 | $ 320,000 | $ 2,136 |
| $ 120,000 | $ 925 | $ 325,000 | $ 2,174 |
| $ 125,000 | $ 949 | $ 330,000 | $ 2,195 |
| $ 130,000 | $ 982 | $ 335,000 | $ 2,213 |
| $ 135,000 | $ 1,012 | $ 340,000 | $ 2,233 |
| $ 140,000 | $ 1,041 | $ 345,000 | $ 2,272 |
| $ 145,000 | $ 1,080 | **$ 350,000** | **$ 2,310** |
| **$ 150,000** | **$ 1,119** | $ 355,000 | $ 2,340 |
| $ 155,000 | $ 1,148 | $ 360,000 | $ 2,378 |
| $ 160,000 | $ 1,176 | $ 365,000 | $ 2,406 |
| $ 165,000 | $ 1,196 | $ 370,000 | $ 2,435 |
| $ 170,000 | $ 1,226 | $ 375,000 | $ 2,464 |
| $ 175,000 | $ 1,253 | $ 380,000 | $ 2,494 |
| $ 180,000 | $ 1,283 | $ 385,000 | $ 2,532 |
| $ 185,000 | $ 1,310 | $ 390,000 | $ 2,556 |
| $ 190,000 | $ 1,336 | $ 395,000 | $ 2,581 |
| $ 195,000 | $ 1,360 | **$ 400,000** | **$ 2,601** |
| **$ 200,000** | **$ 1,400** | $ 405,000 | $ 2,638 |
| $ 205,000 | $ 1,424 | $ 410,000 | $ 2,667 |
| $ 210,000 | $ 1,439 | $ 415,000 | $ 2,697 |
| $ 215,000 | $ 1,487 | $ 420,000 | $ 2,721 |
| $ 220,000 | $ 1,520 | $ 425,000 | $ 2,754 |
| $ 225,000 | $ 1,546 | $ 430,000 | $ 2,779 |
| $ 230,000 | $ 1,584 | $ 435,000 | $ 2,803 |
| $ 235,000 | $ 1,623 | $ 440,000 | $ 2,847 |
| $ 240,000 | $ 1,653 | $ 445,000 | $ 2,869 |
| $ 245,000 | $ 1,680 | **$ 450,000** | **$ 2,890** |
| $ 250,000 | $ 1,719 | $ 455,000 | $ 2,919 |

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### EFFECTIVE JANUARY 1, 2004 (Page Two of Two)

| Amount of Insurance to and Including | Basic Rate | Amount of Insurance to and Including | Basic Rate |
|---|---|---|---|
| $ 460,000 | $ 2,947 | $ 720,000 | $ 4,154 |
| $ 465,000 | $ 2,976 | $ 730,000 | $ 4,201 |
| $ 470,000 | $ 3,005 | $ 740,000 | $ 4,249 |
| $ 475,000 | $ 3,037 | $ 750,000 | $ 4,297 |
| $ 480,000 | $ 3,067 | $ 760,000 | $ 4,365 |
| $ 485,000 | $ 3,095 | $ 770,000 | $ 4,424 |
| $ 490,000 | $ 3,122 | $ 780,000 | $ 4,480 |
| $ 495,000 | $ 3,140 | $ 790,000 | $ 4,539 |
| $ 500,000 | $ 3,157 | $ 800,000 | $ 4,577 |
| $ 510,000 | $ 3,197 | $ 810,000 | $ 4,637 |
| $ 520,000 | $ 3,242 | $ 820,000 | $ 4,695 |
| $ 530,000 | $ 3,269 | $ 830,000 | $ 4,752 |
| $ 540,000 | $ 3,299 | $ 840,000 | $ 4,811 |
| $ 550,000 | $ 3,321 | $ 850,000 | $ 4,852 |
| $ 560,000 | $ 3,372 | $ 860,000 | $ 4,927 |
| $ 570,000 | $ 3,424 | $ 870,000 | $ 4,975 |
| $ 580,000 | $ 3,463 | $ 880,000 | $ 5,022 |
| $ 590,000 | $ 3,512 | $ 890,000 | $ 5,081 |
| $ 600,000 | $ 3,556 | $ 900,000 | $ 5,121 |
| $ 610,000 | $ 3,610 | $ 910,000 | $ 5,197 |
| $ 620,000 | $ 3,663 | $ 920,000 | $ 5,254 |
| $ 630,000 | $ 3,707 | $ 930,000 | $ 5,312 |
| $ 640,000 | $ 3,748 | $ 940,000 | $ 5,360 |
| $ 650,000 | $ 3,807 | $ 950,000 | $ 5,390 |
| $ 660,000 | $ 3,858 | $ 960,000 | $ 5,467 |
| $ 670,000 | $ 3,908 | $ 970,000 | $ 5,514 |
| $ 680,000 | $ 3,958 | $ 980,000 | $ 5,571 |
| $ 690,000 | $ 4,008 | $ 990,000 | $ 5,624 |
| $ 700,000 | $ 4,043 | $ 1,000,000 | $ 5,659 |
| $ 710,000 | $ 4,108 | | |

For Liability over $1,000,000.00 up to $3,000,000.00:
Add $5.00 per $1,000

For Liability over $3,000,000.00 up to $5,000,000.00:
Add $3.00 per $1,000

For Liability over $5,000,000.00:
Add $2.00 per $1,000

Note: The total basic charge shall be rounded up to the nearest dollar.

**First American - 97**

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### EFFECTIVE JANUARY 1, 2004 (Page One of Two)

| Amount of Insurance to and Including | Basic Rate | Amount of Insurance to and Including | Basic Rate |
|---|---|---|---|
| $ 50,000 | $ 490 | $ 255,000 | $ 1,741 |
| $ 55,000 | $ 495 | $ 260,000 | $ 1,789 |
| $ 60,000 | $ 530 | $ 265,000 | $ 1,827 |
| $ 65,000 | $ 567 | $ 270,000 | $ 1,853 |
| $ 70,000 | $ 606 | $ 275,000 | $ 1,886 |
| $ 75,000 | $ 634 | $ 280,000 | $ 1,915 |
| $ 80,000 | $ 663 | $ 285,000 | $ 1,943 |
| $ 85,000 | $ 693 | $ 290,000 | $ 1,956 |
| $ 90,000 | $ 732 | $ 295,000 | $ 1,984 |
| $ 95,000 | $ 760 | $ **300,000** | $ 2,001 |
| $ **100,000** | $ **800** | $ 305,000 | $ 2,059 |
| $ 105,000 | $ 827 | $ 310,000 | $ 2,079 |
| $ 110,000 | $ 866 | $ 315,000 | $ 2,108 |
| $ 115,000 | $ 896 | $ 320,000 | $ 2,136 |
| $ 120,000 | $ 925 | $ 325,000 | $ 2,174 |
| $ 125,000 | $ 949 | $ 330,000 | $ 2,195 |
| $ 130,000 | $ 982 | $ 335,000 | $ 2,213 |
| $ 135,000 | $ 1,012 | $ 340,000 | $ 2,233 |
| $ 140,000 | $ 1,041 | $ 345,000 | $ 2,272 |
| $ 145,000 | $ 1,080 | $ **350,000** | $ **2,310** |
| $ **150,000** | $ **1,119** | $ 355,000 | $ 2,340 |
| $ 155,000 | $ 1,148 | $ 360,000 | $ 2,378 |
| $ 160,000 | $ 1,176 | $ 365,000 | $ 2,406 |
| $ 165,000 | $ 1,196 | $ 370,000 | $ 2,435 |
| $ 170,000 | $ 1,226 | $ 375,000 | $ 2,464 |
| $ 175,000 | $ 1,253 | $ 380,000 | $ 2,494 |
| $ 180,000 | $ 1,283 | $ 385,000 | $ 2,532 |
| $ 185,000 | $ 1,310 | $ 390,000 | $ 2,556 |
| $ 190,000 | $ 1,336 | $ 395,000 | $ 2,581 |
| $ 195,000 | $ 1,360 | $ **400,000** | $ **2,601** |
| $ **200,000** | $ **1,400** | $ 405,000 | $ 2,638 |
| $ 205,000 | $ 1,424 | $ 410,000 | $ 2,667 |
| $ 210,000 | $ 1,439 | $ 415,000 | $ 2,697 |
| $ 215,000 | $ 1,487 | $ 420,000 | $ 2,721 |
| $ 220,000 | $ 1,520 | $ 425,000 | $ 2,754 |
| $ 225,000 | $ 1,546 | $ 430,000 | $ 2,779 |
| $ 230,000 | $ 1,584 | $ 435,000 | $ 2,803 |
| $ 235,000 | $ 1,623 | $ 440,000 | $ 2,847 |
| $ 240,000 | $ 1,653 | $ 445,000 | $ 2,869 |
| $ 245,000 | $ 1,680 | $ **450,000** | $ **2,890** |
| $ 250,000 | $ 1,719 | $ 455,000 | $ 2,919 |

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### EFFECTIVE JANUARY 1, 2004 (Page Two of Two)

| Amount of Insurance to and Including | Basic Rate | Amount of Insurance to and Including | Basic Rate |
|---|---|---|---|
| $ 460,000 | $ 2,947 | $ 720,000 | $ 4,154 |
| $ 465,000 | $ 2,976 | $ 730,000 | $ 4,201 |
| $ 470,000 | $ 3,005 | $ 740,000 | $ 4,249 |
| $ 475,000 | $ 3,037 | $ 750,000 | $ 4,297 |
| $ 480,000 | $ 3,067 | $ 760,000 | $ 4,365 |
| $ 485,000 | $ 3,095 | $ 770,000 | $ 4,424 |
| $ 490,000 | $ 3,122 | $ 780,000 | $ 4,480 |
| $ 495,000 | $ 3,140 | $ 790,000 | $ 4,539 |
| $ 500,000 | $ 3,157 | $ 800,000 | $ 4,577 |
| $ 510,000 | $ 3,197 | $ 810,000 | $ 4,637 |
| $ 520,000 | $ 3,242 | $ 820,000 | $ 4,695 |
| $ 530,000 | $ 3,269 | $ 830,000 | $ 4,752 |
| $ 540,000 | $ 3,299 | $ 840,000 | $ 4,811 |
| $ 550,000 | $ 3,321 | $ 850,000 | $ 4,852 |
| $ 560,000 | $ 3,372 | $ 860,000 | $ 4,927 |
| $ 570,000 | $ 3,424 | $ 870,000 | $ 4,975 |
| $ 580,000 | $ 3,463 | $ 880,000 | $ 5,022 |
| $ 590,000 | $ 3,512 | $ 890,000 | $ 5,081 |
| $ 600,000 | $ 3,556 | $ 900,000 | $ 5,121 |
| $ 610,000 | $ 3,610 | $ 910,000 | $ 5,197 |
| $ 620,000 | $ 3,663 | $ 920,000 | $ 5,254 |
| $ 630,000 | $ 3,707 | $ 930,000 | $ 5,312 |
| $ 640,000 | $ 3,748 | $ 940,000 | $ 5,360 |
| $ 650,000 | $ 3,807 | $ 950,000 | $ 5,390 |
| $ 660,000 | $ 3,858 | $ 960,000 | $ 5,467 |
| $ 670,000 | $ 3,908 | $ 970,000 | $ 5,514 |
| $ 680,000 | $ 3,958 | $ 980,000 | $ 5,571 |
| $ 690,000 | $ 4,008 | $ 990,000 | $ 5,624 |
| $ 700,000 | $ 4,043 | $ 1,000,000 | $ 5,659 |
| $ 710,000 | $ 4,108 | | |

For Liability over $1,000,000.00 up to $3,000,000.00:
    Add $5.00 per $1,000

For Liability over $3,000,000.00 up to $5,000,000.00:
    Add $3.00 per $1,000

For Liability over $5,000,000.00:
    Add $2.00 per $1,000

Note: The total basic charge shall be rounded up to the nearest dollar.

**First American - 99**

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### EFFECTIVE JANUARY 1, 2004 (Page One of Two)

| Amount of Insurance to and Including | Basic Rate | Amount of Insurance to and Including | Basic Rate |
|---|---|---|---|
| $ 50,000 | $ 490 | $ 255,000 | $ 1,741 |
| $ 55,000 | $ 495 | $ 260,000 | $ 1,789 |
| $ 60,000 | $ 530 | $ 265,000 | $ 1,827 |
| $ 65,000 | $ 567 | $ 270,000 | $ 1,853 |
| $ 70,000 | $ 606 | $ 275,000 | $ 1,886 |
| $ 75,000 | $ 634 | $ 280,000 | $ 1,915 |
| $ 80,000 | $ 663 | $ 285,000 | $ 1,943 |
| $ 85,000 | $ 693 | $ 290,000 | $ 1,956 |
| $ 90,000 | $ 732 | $ 295,000 | $ 1,984 |
| $ 95,000 | $ 760 | $ 300,000 | $ 2,001 |
| $ 100,000 | $ 800 | $ 305,000 | $ 2,059 |
| $ 105,000 | $ 827 | $ 310,000 | $ 2,079 |
| $ 110,000 | $ 866 | $ 315,000 | $ 2,108 |
| $ 115,000 | $ 896 | $ 320,000 | $ 2,136 |
| $ 120,000 | $ 925 | $ 325,000 | $ 2,174 |
| $ 125,000 | $ 949 | $ 330,000 | $ 2,195 |
| $ 130,000 | $ 982 | $ 335,000 | $ 2,213 |
| $ 135,000 | $ 1,012 | $ 340,000 | $ 2,233 |
| $ 140,000 | $ 1,041 | $ 345,000 | $ 2,272 |
| $ 145,000 | $ 1,080 | $ 350,000 | $ 2,310 |
| $ 150,000 | $ 1,119 | $ 355,000 | $ 2,340 |
| $ 155,000 | $ 1,148 | $ 360,000 | $ 2,378 |
| $ 160,000 | $ 1,176 | $ 365,000 | $ 2,406 |
| $ 165,000 | $ 1,196 | $ 370,000 | $ 2,435 |
| $ 170,000 | $ 1,226 | $ 375,000 | $ 2,464 |
| $ 175,000 | $ 1,253 | $ 380,000 | $ 2,494 |
| $ 180,000 | $ 1,283 | $ 385,000 | $ 2,532 |
| $ 185,000 | $ 1,310 | $ 390,000 | $ 2,556 |
| $ 190,000 | $ 1,336 | $ 395,000 | $ 2,581 |
| $ 195,000 | $ 1,360 | $ 400,000 | $ 2,601 |
| $ 200,000 | $ 1,400 | $ 405,000 | $ 2,638 |
| $ 205,000 | $ 1,424 | $ 410,000 | $ 2,667 |
| $ 210,000 | $ 1,439 | $ 415,000 | $ 2,697 |
| $ 215,000 | $ 1,487 | $ 420,000 | $ 2,721 |
| $ 220,000 | $ 1,520 | $ 425,000 | $ 2,754 |
| $ 225,000 | $ 1,546 | $ 430,000 | $ 2,779 |
| $ 230,000 | $ 1,584 | $ 435,000 | $ 2,803 |
| $ 235,000 | $ 1,623 | $ 440,000 | $ 2,847 |
| $ 240,000 | $ 1,653 | $ 445,000 | $ 2,869 |
| $ 245,000 | $ 1,680 | $ 450,000 | $ 2,890 |
| $ 250,000 | $ 1,719 | $ 455,000 | $ 2,919 |

**First American - 100**

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### EFFECTIVE JANUARY 1, 2004 (Page Two of Two)

| Amount of Insurance to and Including | Basic Rate | Amount of Insurance to and Including | Basic Rate |
|---|---|---|---|
| $ 460,000 | $ 2,947 | $ 720,000 | $ 4,154 |
| $ 465,000 | $ 2,976 | $ 730,000 | $ 4,201 |
| $ 470,000 | $ 3,005 | $ 740,000 | $ 4,249 |
| $ 475,000 | $ 3,037 | $ 750,000 | $ 4,297 |
| $ 480,000 | $ 3,067 | $ 760,000 | $ 4,365 |
| $ 485,000 | $ 3,095 | $ 770,000 | $ 4,424 |
| $ 490,000 | $ 3,122 | $ 780,000 | $ 4,480 |
| $ 495,000 | $ 3,140 | $ 790,000 | $ 4,539 |
| $ 500,000 | $ 3,157 | $ 800,000 | $ 4,577 |
| $ 510,000 | $ 3,197 | $ 810,000 | $ 4,637 |
| $ 520,000 | $ 3,242 | $ 820,000 | $ 4,695 |
| $ 530,000 | $ 3,269 | $ 830,000 | $ 4,752 |
| $ 540,000 | $ 3,299 | $ 840,000 | $ 4,811 |
| $ 550,000 | $ 3,321 | $ 850,000 | $ 4,852 |
| $ 560,000 | $ 3,372 | $ 860,000 | $ 4,927 |
| $ 570,000 | $ 3,424 | $ 870,000 | $ 4,975 |
| $ 580,000 | $ 3,463 | $ 880,000 | $ 5,022 |
| $ 590,000 | $ 3,512 | $ 890,000 | $ 5,081 |
| $ 600,000 | $ 3,556 | $ 900,000 | $ 5,121 |
| $ 610,000 | $ 3,610 | $ 910,000 | $ 5,197 |
| $ 620,000 | $ 3,663 | $ 920,000 | $ 5,254 |
| $ 630,000 | $ 3,707 | $ 930,000 | $ 5,312 |
| $ 640,000 | $ 3,748 | $ 940,000 | $ 5,360 |
| $ 650,000 | $ 3,807 | $ 950,000 | $ 5,390 |
| $ 660,000 | $ 3,858 | $ 960,000 | $ 5,467 |
| $ 670,000 | $ 3,908 | $ 970,000 | $ 5,514 |
| $ 680,000 | $ 3,958 | $ 980,000 | $ 5,571 |
| $ 690,000 | $ 4,008 | $ 990,000 | $ 5,624 |
| $ 700,000 | $ 4,043 | $ 1,000,000 | $ 5,659 |
| $ 710,000 | $ 4,108 | | |

For Liability over $1,000,000.00 up to $3,000,000.00:
   Add $5.00 per $1,000

For Liability over $3,000,000.00 up to $5,000,000.00:
   Add $3.00 per $1,000

For Liability over $5,000,000.00:
   Add $2.00 per $1,000

Note: The total basic charge shall be rounded up to the nearest dollar.

**First American - 101**

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### EFFECTIVE JANUARY 1, 2004 (Page One of Two)

| Amount of Insurance to and Including | Basic Rate | Amount of Insurance to and Including | Basic Rate |
|---|---|---|---|
| $ 50,000 | $ 490 | $ 255,000 | $ 1,741 |
| $ 55,000 | $ 495 | $ 260,000 | $ 1,789 |
| $ 60,000 | $ 530 | $ 265,000 | $ 1,827 |
| $ 65,000 | $ 567 | $ 270,000 | $ 1,853 |
| $ 70,000 | $ 606 | $ 275,000 | $ 1,886 |
| $ 75,000 | $ 634 | $ 280,000 | $ 1,915 |
| $ 80,000 | $ 663 | $ 285,000 | $ 1,943 |
| $ 85,000 | $ 693 | $ 290,000 | $ 1,956 |
| $ 90,000 | $ 732 | $ 295,000 | $ 1,984 |
| $ 95,000 | $ 760 | $ **300,000** | $ **2,001** |
| $ **100,000** | $ **800** | $ 305,000 | $ 2,059 |
| $ 105,000 | $ 827 | $ 310,000 | $ 2,079 |
| $ 110,000 | $ 866 | $ 315,000 | $ 2,108 |
| $ 115,000 | $ 896 | $ 320,000 | $ 2,136 |
| $ 120,000 | $ 925 | $ 325,000 | $ 2,174 |
| $ 125,000 | $ 949 | $ 330,000 | $ 2,195 |
| $ 130,000 | $ 982 | $ 335,000 | $ 2,213 |
| $ 135,000 | $ 1,012 | $ 340,000 | $ 2,233 |
| $ 140,000 | $ 1,041 | $ 345,000 | $ 2,272 |
| $ 145,000 | $ 1,080 | $ **350,000** | $ **2,310** |
| $ **150,000** | $ **1,119** | $ 355,000 | $ 2,340 |
| $ 155,000 | $ 1,148 | $ 360,000 | $ 2,378 |
| $ 160,000 | $ 1,176 | $ 365,000 | $ 2,406 |
| $ 165,000 | $ 1,196 | $ 370,000 | $ 2,435 |
| $ 170,000 | $ 1,226 | $ 375,000 | $ 2,464 |
| $ 175,000 | $ 1,253 | $ 380,000 | $ 2,494 |
| $ 180,000 | $ 1,283 | $ 385,000 | $ 2,532 |
| $ 185,000 | $ 1,310 | $ 390,000 | $ 2,556 |
| $ 190,000 | $ 1,336 | $ 395,000 | $ 2,581 |
| $ 195,000 | $ 1,360 | $ **400,000** | $ **2,601** |
| $ **200,000** | $ **1,400** | $ 405,000 | $ 2,638 |
| $ 205,000 | $ 1,424 | $ 410,000 | $ 2,667 |
| $ 210,000 | $ 1,439 | $ 415,000 | $ 2,697 |
| $ 215,000 | $ 1,487 | $ 420,000 | $ 2,721 |
| $ 220,000 | $ 1,520 | $ 425,000 | $ 2,754 |
| $ 225,000 | $ 1,546 | $ 430,000 | $ 2,779 |
| $ 230,000 | $ 1,584 | $ 435,000 | $ 2,803 |
| $ 235,000 | $ 1,623 | $ 440,000 | $ 2,847 |
| $ 240,000 | $ 1,653 | $ 445,000 | $ 2,869 |
| $ 245,000 | $ 1,680 | $ **450,000** | $ **2,890** |
| $ 250,000 | $ 1,719 | $ 455,000 | $ 2,919 |

**First American - 102**

## FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
## EFFECTIVE JANUARY 1, 2004 (Page Two of Two)

| Amount of Insurance to and Including | Basic Rate | | Amount of Insurance to and Including | Basic Rate |
|---|---|---|---|---|
| $ 460,000 | $ 2,947 | | $ 720,000 | $ 4,154 |
| $ 465,000 | $ 2,976 | | $ 730,000 | $ 4,201 |
| $ 470,000 | $ 3,005 | | $ 740,000 | $ 4,249 |
| $ 475,000 | $ 3,037 | | $ 750,000 | $ 4,297 |
| $ 480,000 | $ 3,067 | | $ 760,000 | $ 4,365 |
| $ 485,000 | $ 3,095 | | $ 770,000 | $ 4,424 |
| $ 490,000 | $ 3,122 | | $ 780,000 | $ 4,480 |
| $ 495,000 | $ 3,140 | | $ 790,000 | $ 4,539 |
| $ 500,000 | $ 3,157 | | $ 800,000 | $ 4,577 |
| $ 510,000 | $ 3,197 | | $ 810,000 | $ 4,637 |
| $ 520,000 | $ 3,242 | | $ 820,000 | $ 4,695 |
| $ 530,000 | $ 3,269 | | $ 830,000 | $ 4,752 |
| $ 540,000 | $ 3,299 | | $ 840,000 | $ 4,811 |
| $ 550,000 | $ 3,321 | | $ 850,000 | $ 4,852 |
| $ 560,000 | $ 3,372 | | $ 860,000 | $ 4,927 |
| $ 570,000 | $ 3,424 | | $ 870,000 | $ 4,975 |
| $ 580,000 | $ 3,463 | | $ 880,000 | $ 5,022 |
| $ 590,000 | $ 3,512 | | $ 890,000 | $ 5,081 |
| $ 600,000 | $ 3,556 | | $ 900,000 | $ 5,121 |
| $ 610,000 | $ 3,610 | | $ 910,000 | $ 5,197 |
| $ 620,000 | $ 3,663 | | $ 920,000 | $ 5,254 |
| $ 630,000 | $ 3,707 | | $ 930,000 | $ 5,312 |
| $ 640,000 | $ 3,748 | | $ 940,000 | $ 5,360 |
| $ 650,000 | $ 3,807 | | $ 950,000 | $ 5,390 |
| $ 660,000 | $ 3,858 | | $ 960,000 | $ 5,467 |
| $ 670,000 | $ 3,908 | | $ 970,000 | $ 5,514 |
| $ 680,000 | $ 3,958 | | $ 980,000 | $ 5,571 |
| $ 690,000 | $ 4,008 | | $ 990,000 | $ 5,624 |
| $ 700,000 | $ 4,043 | | $ 1,000,000 | $ 5,659 |
| $ 710,000 | $ 4,108 | | | |

For Liability over $1,000,000.00 up to $3,000,000.00:
    Add $5.00 per $1,000

For Liability over $3,000,000.00 up to $5,000,000.00:
    Add $3.00 per $1,000

For Liability over $5,000,000.00:
    Add $2.00 per $1,000

Note: The total basic charge shall be rounded up to the nearest dollar.

**First American - 103**

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### EFFECTIVE JANUARY 1, 2004 (Page One of Two)

| Amount of Insurance to and Including | Basic Rate | Amount of Insurance to and Including | Basic Rate |
|---|---|---|---|
| $ 50,000 | $ 490 | $ 255,000 | $ 1,741 |
| $ 55,000 | $ 495 | $ 260,000 | $ 1,789 |
| $ 60,000 | $ 530 | $ 265,000 | $ 1,827 |
| $ 65,000 | $ 567 | $ 270,000 | $ 1,853 |
| $ 70,000 | $ 606 | $ 275,000 | $ 1,886 |
| $ 75,000 | $ 634 | $ 280,000 | $ 1,915 |
| $ 80,000 | $ 663 | $ 285,000 | $ 1,943 |
| $ 85,000 | $ 693 | $ 290,000 | $ 1,956 |
| $ 90,000 | $ 732 | $ 295,000 | $ 1,984 |
| $ 95,000 | $ 760 | $ 300,000 | $ 2,001 |
| $ 100,000 | $ 800 | $ 305,000 | $ 2,059 |
| $ 105,000 | $ 827 | $ 310,000 | $ 2,079 |
| $ 110,000 | $ 866 | $ 315,000 | $ 2,108 |
| $ 115,000 | $ 896 | $ 320,000 | $ 2,136 |
| $ 120,000 | $ 925 | $ 325,000 | $ 2,174 |
| $ 125,000 | $ 949 | $ 330,000 | $ 2,195 |
| $ 130,000 | $ 982 | $ 335,000 | $ 2,213 |
| $ 135,000 | $ 1,012 | $ 340,000 | $ 2,233 |
| $ 140,000 | $ 1,041 | $ 345,000 | $ 2,272 |
| $ 145,000 | $ 1,080 | $ 350,000 | $ 2,310 |
| $ 150,000 | $ 1,119 | $ 355,000 | $ 2,340 |
| $ 155,000 | $ 1,148 | $ 360,000 | $ 2,378 |
| $ 160,000 | $ 1,176 | $ 365,000 | $ 2,406 |
| $ 165,000 | $ 1,196 | $ 370,000 | $ 2,435 |
| $ 170,000 | $ 1,226 | $ 375,000 | $ 2,464 |
| $ 175,000 | $ 1,253 | $ 380,000 | $ 2,494 |
| $ 180,000 | $ 1,283 | $ 385,000 | $ 2,532 |
| $ 185,000 | $ 1,310 | $ 390,000 | $ 2,556 |
| $ 190,000 | $ 1,336 | $ 395,000 | $ 2,581 |
| $ 195,000 | $ 1,360 | $ 400,000 | $ 2,601 |
| $ 200,000 | $ 1,400 | $ 405,000 | $ 2,638 |
| $ 205,000 | $ 1,424 | $ 410,000 | $ 2,667 |
| $ 210,000 | $ 1,439 | $ 415,000 | $ 2,697 |
| $ 215,000 | $ 1,487 | $ 420,000 | $ 2,721 |
| $ 220,000 | $ 1,520 | $ 425,000 | $ 2,754 |
| $ 225,000 | $ 1,546 | $ 430,000 | $ 2,779 |
| $ 230,000 | $ 1,584 | $ 435,000 | $ 2,803 |
| $ 235,000 | $ 1,623 | $ 440,000 | $ 2,847 |
| $ 240,000 | $ 1,653 | $ 445,000 | $ 2,869 |
| $ 245,000 | $ 1,680 | $ 450,000 | $ 2,890 |
| $ 250,000 | $ 1,719 | $ 455,000 | $ 2,919 |

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### EFFECTIVE JANUARY 1, 2004 (Page Two of Two)

| Amount of Insurance to and Including | Basic Rate | Amount of Insurance to and Including | Basic Rate |
|---|---|---|---|
| $ 460,000 | $ 2,947 | $ 720,000 | $ 4,154 |
| $ 465,000 | $ 2,976 | $ 730,000 | $ 4,201 |
| $ 470,000 | $ 3,005 | $ 740,000 | $ 4,249 |
| $ 475,000 | $ 3,037 | $ 750,000 | $ 4,297 |
| $ 480,000 | $ 3,067 | $ 760,000 | $ 4,365 |
| $ 485,000 | $ 3,095 | $ 770,000 | $ 4,424 |
| $ 490,000 | $ 3,122 | $ 780,000 | $ 4,480 |
| $ 495,000 | $ 3,140 | $ 790,000 | $ 4,539 |
| $ 500,000 | $ 3,157 | $ 800,000 | $ 4,577 |
| $ 510,000 | $ 3,197 | $ 810,000 | $ 4,637 |
| $ 520,000 | $ 3,242 | $ 820,000 | $ 4,695 |
| $ 530,000 | $ 3,269 | $ 830,000 | $ 4,752 |
| $ 540,000 | $ 3,299 | $ 840,000 | $ 4,811 |
| $ 550,000 | $ 3,321 | $ 850,000 | $ 4,852 |
| $ 560,000 | $ 3,372 | $ 860,000 | $ 4,927 |
| $ 570,000 | $ 3,424 | $ 870,000 | $ 4,975 |
| $ 580,000 | $ 3,463 | $ 880,000 | $ 5,022 |
| $ 590,000 | $ 3,512 | $ 890,000 | $ 5,081 |
| $ 600,000 | $ 3,556 | $ 900,000 | $ 5,121 |
| $ 610,000 | $ 3,610 | $ 910,000 | $ 5,197 |
| $ 620,000 | $ 3,663 | $ 920,000 | $ 5,254 |
| $ 630,000 | $ 3,707 | $ 930,000 | $ 5,312 |
| $ 640,000 | $ 3,748 | $ 940,000 | $ 5,360 |
| $ 650,000 | $ 3,807 | $ 950,000 | $ 5,390 |
| $ 660,000 | $ 3,858 | $ 960,000 | $ 5,467 |
| $ 670,000 | $ 3,908 | $ 970,000 | $ 5,514 |
| $ 680,000 | $ 3,958 | $ 980,000 | $ 5,571 |
| $ 690,000 | $ 4,008 | $ 990,000 | $ 5,624 |
| $ 700,000 | $ 4,043 | $ 1,000,000 | $ 5,659 |
| $ 710,000 | $ 4,108 | | |

For Liability over $1,000,000.00 up to $3,000,000.00:
    Add $5.00 per $1,000

For Liability over $3,000,000.00 up to $5,000,000.00:
    Add $3.00 per $1,000

For Liability over $5,000,000.00:
    Add $2.00 per $1,000

Note: The total basic charge shall be rounded up to the nearest dollar.

**First American - 105**

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### EFFECTIVE JANUARY 1, 2004 (Page One of Two)

| Amount of Insurance to and Including | Basic Rate | Amount of Insurance to and Including | Basic Rate |
|---|---|---|---|
| $ 50,000 | $ 490 | $ 255,000 | $ 1,741 |
| $ 55,000 | $ 495 | $ 260,000 | $ 1,789 |
| $ 60,000 | $ 530 | $ 265,000 | $ 1,827 |
| $ 65,000 | $ 567 | $ 270,000 | $ 1,853 |
| $ 70,000 | $ 606 | $ 275,000 | $ 1,886 |
| $ 75,000 | $ 634 | $ 280,000 | $ 1,915 |
| $ 80,000 | $ 663 | $ 285,000 | $ 1,943 |
| $ 85,000 | $ 693 | $ 290,000 | $ 1,956 |
| $ 90,000 | $ 732 | $ 295,000 | $ 1,984 |
| $ 95,000 | $ 760 | $ 300,000 | $ 2,001 |
| $ 100,000 | $ 800 | $ 305,000 | $ 2,059 |
| $ 105,000 | $ 827 | $ 310,000 | $ 2,079 |
| $ 110,000 | $ 866 | $ 315,000 | $ 2,108 |
| $ 115,000 | $ 896 | $ 320,000 | $ 2,136 |
| $ 120,000 | $ 925 | $ 325,000 | $ 2,174 |
| $ 125,000 | $ 949 | $ 330,000 | $ 2,195 |
| $ 130,000 | $ 982 | $ 335,000 | $ 2,213 |
| $ 135,000 | $ 1,012 | $ 340,000 | $ 2,233 |
| $ 140,000 | $ 1,041 | $ 345,000 | $ 2,272 |
| $ 145,000 | $ 1,080 | $ 350,000 | $ 2,310 |
| $ 150,000 | $ 1,119 | $ 355,000 | $ 2,340 |
| $ 155,000 | $ 1,148 | $ 360,000 | $ 2,378 |
| $ 160,000 | $ 1,176 | $ 365,000 | $ 2,406 |
| $ 165,000 | $ 1,196 | $ 370,000 | $ 2,435 |
| $ 170,000 | $ 1,226 | $ 375,000 | $ 2,464 |
| $ 175,000 | $ 1,253 | $ 380,000 | $ 2,494 |
| $ 180,000 | $ 1,283 | $ 385,000 | $ 2,532 |
| $ 185,000 | $ 1,310 | $ 390,000 | $ 2,556 |
| $ 190,000 | $ 1,336 | $ 395,000 | $ 2,581 |
| $ 195,000 | $ 1,360 | $ 400,000 | $ 2,601 |
| $ 200,000 | $ 1,400 | $ 405,000 | $ 2,638 |
| $ 205,000 | $ 1,424 | $ 410,000 | $ 2,667 |
| $ 210,000 | $ 1,439 | $ 415,000 | $ 2,697 |
| $ 215,000 | $ 1,487 | $ 420,000 | $ 2,721 |
| $ 220,000 | $ 1,520 | $ 425,000 | $ 2,754 |
| $ 225,000 | $ 1,546 | $ 430,000 | $ 2,779 |
| $ 230,000 | $ 1,584 | $ 435,000 | $ 2,803 |
| $ 235,000 | $ 1,623 | $ 440,000 | $ 2,847 |
| $ 240,000 | $ 1,653 | $ 445,000 | $ 2,869 |
| $ 245,000 | $ 1,680 | $ 450,000 | $ 2,890 |
| $ 250,000 | $ 1,719 | $ 455,000 | $ 2,919 |

**First American - 106**

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### EFFECTIVE JANUARY 1, 2004 (Page Two of Two)

| Amount of Insurance to and Including | Basic Rate | Amount of Insurance to and Including | Basic Rate |
|---|---|---|---|
| $ 460,000 | $ 2,947 | $ 720,000 | $ 4,154 |
| $ 465,000 | $ 2,976 | $ 730,000 | $ 4,201 |
| $ 470,000 | $ 3,005 | $ 740,000 | $ 4,249 |
| $ 475,000 | $ 3,037 | $ 750,000 | $ 4,297 |
| $ 480,000 | $ 3,067 | $ 760,000 | $ 4,365 |
| $ 485,000 | $ 3,095 | $ 770,000 | $ 4,424 |
| $ 490,000 | $ 3,122 | $ 780,000 | $ 4,480 |
| $ 495,000 | $ 3,140 | $ 790,000 | $ 4,539 |
| $ 500,000 | $ 3,157 | $ 800,000 | $ 4,577 |
| $ 510,000 | $ 3,197 | $ 810,000 | $ 4,637 |
| $ 520,000 | $ 3,242 | $ 820,000 | $ 4,695 |
| $ 530,000 | $ 3,269 | $ 830,000 | $ 4,752 |
| $ 540,000 | $ 3,299 | $ 840,000 | $ 4,811 |
| $ 550,000 | $ 3,321 | $ 850,000 | $ 4,852 |
| $ 560,000 | $ 3,372 | $ 860,000 | $ 4,927 |
| $ 570,000 | $ 3,424 | $ 870,000 | $ 4,975 |
| $ 580,000 | $ 3,463 | $ 880,000 | $ 5,022 |
| $ 590,000 | $ 3,512 | $ 890,000 | $ 5,081 |
| $ 600,000 | $ 3,556 | $ 900,000 | $ 5,121 |
| $ 610,000 | $ 3,610 | $ 910,000 | $ 5,197 |
| $ 620,000 | $ 3,663 | $ 920,000 | $ 5,254 |
| $ 630,000 | $ 3,707 | $ 930,000 | $ 5,312 |
| $ 640,000 | $ 3,748 | $ 940,000 | $ 5,360 |
| $ 650,000 | $ 3,807 | $ 950,000 | $ 5,390 |
| $ 660,000 | $ 3,858 | $ 960,000 | $ 5,467 |
| $ 670,000 | $ 3,908 | $ 970,000 | $ 5,514 |
| $ 680,000 | $ 3,958 | $ 980,000 | $ 5,571 |
| $ 690,000 | $ 4,008 | $ 990,000 | $ 5,624 |
| $ 700,000 | $ 4,043 | $ 1,000,000 | $ 5,659 |
| $ 710,000 | $ 4,108 | | |

For Liability over $1,000,000.00 up to $3,000,000.00:
    Add $5.00 per $1,000

For Liability over $3,000,000.00 up to $5,000,000.00:
    Add $3.00 per $1,000

For Liability over $5,000,000.00:
    Add $2.00 per $1,000

Note: The total basic charge shall be rounded up to the nearest dollar.

**First American - 107**

# FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### EFFECTIVE JANUARY 1, 2004 (Page One of Two)

| Amount of Insurance to and Including | Basic Rate | Amount of Insurance to and Including | Basic Rate |
|---|---|---|---|
| $ 50,000 | $ 490 | $ 255,000 | $ 1,741 |
| $ 55,000 | $ 495 | $ 260,000 | $ 1,789 |
| $ 60,000 | $ 530 | $ 265,000 | $ 1,827 |
| $ 65,000 | $ 567 | $ 270,000 | $ 1,853 |
| $ 70,000 | $ 606 | $ 275,000 | $ 1,886 |
| $ 75,000 | $ 634 | $ 280,000 | $ 1,915 |
| $ 80,000 | $ 663 | $ 285,000 | $ 1,943 |
| $ 85,000 | $ 693 | $ 290,000 | $ 1,956 |
| $ 90,000 | $ 732 | $ 295,000 | $ 1,984 |
| $ 95,000 | $ 760 | $ 300,000 | $ 2,001 |
| $ 100,000 | $ 800 | $ 305,000 | $ 2,059 |
| $ 105,000 | $ 827 | $ 310,000 | $ 2,079 |
| $ 110,000 | $ 866 | $ 315,000 | $ 2,108 |
| $ 115,000 | $ 896 | $ 320,000 | $ 2,136 |
| $ 120,000 | $ 925 | $ 325,000 | $ 2,174 |
| $ 125,000 | $ 949 | $ 330,000 | $ 2,195 |
| $ 130,000 | $ 982 | $ 335,000 | $ 2,213 |
| $ 135,000 | $ 1,012 | $ 340,000 | $ 2,233 |
| $ 140,000 | $ 1,041 | $ 345,000 | $ 2,272 |
| $ 145,000 | $ 1,080 | $ 350,000 | $ 2,310 |
| $ 150,000 | $ 1,119 | $ 355,000 | $ 2,340 |
| $ 155,000 | $ 1,148 | $ 360,000 | $ 2,378 |
| $ 160,000 | $ 1,176 | $ 365,000 | $ 2,406 |
| $ 165,000 | $ 1,196 | $ 370,000 | $ 2,435 |
| $ 170,000 | $ 1,226 | $ 375,000 | $ 2,464 |
| $ 175,000 | $ 1,253 | $ 380,000 | $ 2,494 |
| $ 180,000 | $ 1,283 | $ 385,000 | $ 2,532 |
| $ 185,000 | $ 1,310 | $ 390,000 | $ 2,556 |
| $ 190,000 | $ 1,336 | $ 395,000 | $ 2,581 |
| $ 195,000 | $ 1,360 | $ 400,000 | $ 2,601 |
| $ 200,000 | $ 1,400 | $ 405,000 | $ 2,638 |
| $ 205,000 | $ 1,424 | $ 410,000 | $ 2,667 |
| $ 210,000 | $ 1,439 | $ 415,000 | $ 2,697 |
| $ 215,000 | $ 1,487 | $ 420,000 | $ 2,721 |
| $ 220,000 | $ 1,520 | $ 425,000 | $ 2,754 |
| $ 225,000 | $ 1,546 | $ 430,000 | $ 2,779 |
| $ 230,000 | $ 1,584 | $ 435,000 | $ 2,803 |
| $ 235,000 | $ 1,623 | $ 440,000 | $ 2,847 |
| $ 240,000 | $ 1,653 | $ 445,000 | $ 2,869 |
| $ 245,000 | $ 1,680 | $ 450,000 | $ 2,890 |
| $ 250,000 | $ 1,719 | $ 455,000 | $ 2,919 |

**First American - 108**

## FIRST AMERICAN TITLE INSURANCE COMPANY
## TITLE RATES IN THE TERRITORY OF GUAM
### EFFECTIVE JANUARY 1, 2004 (Page Two of Two)

| Amount of Insurance to and Including | Basic Rate | Amount of Insurance to and Including | Basic Rate |
|---|---|---|---|
| $ 460,000 | $ 2,947 | $ 720,000 | $ 4,154 |
| $ 465,000 | $ 2,976 | $ 730,000 | $ 4,201 |
| $ 470,000 | $ 3,005 | $ 740,000 | $ 4,249 |
| $ 475,000 | $ 3,037 | $ 750,000 | $ 4,297 |
| $ 480,000 | $ 3,067 | $ 760,000 | $ 4,365 |
| $ 485,000 | $ 3,095 | $ 770,000 | $ 4,424 |
| $ 490,000 | $ 3,122 | $ 780,000 | $ 4,480 |
| $ 495,000 | $ 3,140 | $ 790,000 | $ 4,539 |
| $ 500,000 | $ 3,157 | $ 800,000 | $ 4,577 |
| $ 510,000 | $ 3,197 | $ 810,000 | $ 4,637 |
| $ 520,000 | $ 3,242 | $ 820,000 | $ 4,695 |
| $ 530,000 | $ 3,269 | $ 830,000 | $ 4,752 |
| $ 540,000 | $ 3,299 | $ 840,000 | $ 4,811 |
| $ 550,000 | $ 3,321 | $ 850,000 | $ 4,852 |
| $ 560,000 | $ 3,372 | $ 860,000 | $ 4,927 |
| $ 570,000 | $ 3,424 | $ 870,000 | $ 4,975 |
| $ 580,000 | $ 3,463 | $ 880,000 | $ 5,022 |
| $ 590,000 | $ 3,512 | $ 890,000 | $ 5,081 |
| $ 600,000 | $ 3,556 | $ 900,000 | $ 5,121 |
| $ 610,000 | $ 3,610 | $ 910,000 | $ 5,197 |
| $ 620,000 | $ 3,663 | $ 920,000 | $ 5,254 |
| $ 630,000 | $ 3,707 | $ 930,000 | $ 5,312 |
| $ 640,000 | $ 3,748 | $ 940,000 | $ 5,360 |
| $ 650,000 | $ 3,807 | $ 950,000 | $ 5,390 |
| $ 660,000 | $ 3,858 | $ 960,000 | $ 5,467 |
| $ 670,000 | $ 3,908 | $ 970,000 | $ 5,514 |
| $ 680,000 | $ 3,958 | $ 980,000 | $ 5,571 |
| $ 690,000 | $ 4,008 | $ 990,000 | $ 5,624 |
| $ 700,000 | $ 4,043 | $ 1,000,000 | $ 5,659 |
| $ 710,000 | $ 4,108 | | |

For Liability over $1,000,000.00 up to $3,000,000.00:
    Add $5.00 per $1,000

For Liability over $3,000,000.00 up to $5,000,000.00:
    Add $3.00 per $1,000

For Liability over $5,000,000.00:
    Add $2.00 per $1,000

Note: The total basic charge shall be rounded up to the nearest dollar.

**First American - 109**